# Baseline Assessment of Health Outcomes Measures 1-7:

Prenatal Care/Risk Appropriate Care, SFY 2007
Lead Screening and Elevated Blood Lead Level, CY 2006
Appropriate Medications for People with Asthma, SFY 2007
Ambulatory Care Sensitive Conditions, SFY 2007
Follow-up Care for Newly Prescribed ADHD Medication, SFY 2007
Follow-up after Hospitalization for Mental Illness, SFY 2007
Hospital Readmission Rates, SFY 2007

## Corrective Action Order
## Health Outcomes Measures



## 2009 Baseline Assessment

*Center for Strategic Decision Support*
Financial Services Division

---

**TEXAS HEALTH AND HUMAN SERVICES COMMISSION**
--October 2009--

# Introduction

In April 2008, Plaintiffs and Defendants agreed on seven indicators that measure important aspects of the Early Periodic Screening, Diagnosis, and Treatment (EPSDT) Program population's health.  These indicators were,

| | | |
|---|---|---|
| 1) | Prenatal Care/Risk Appropriate care | Page  3 |
| 2) | Lead Screening and Elevated Blood Lead Level | Page  7 |
| 3) | Appropriate Medications for People with Asthma | Page 18 |
| 4) | Ambulatory Care Sensitive Conditions | Page 25 |
| 5) | Follow-up Care for Newly Prescribed ADHD Medication | Page 30 |
| 6) | Follow-up after Hospitalization for Mental Illness | Page 36 |
| 7) | Hospital Readmission Rates | Page 41 |

## Data Notes

The study period for most of the indicators was State Fiscal Year (SFY) 2007, the exception being the Lead Screening and Elevated Blood Lead Level measures which were calculated for Calendar Year (CY) 2006.  All studies have been stratified by race/ethnicity and by service delivery type/area.

**Medicaid Enrollment:**
Premiums Payable System (PPS) data, which are collected from the System of Application, Verification, Eligibility, Referral, and Reporting (SAVERR) and the Texas Integrated Eligibility Redesign System (TIERS) databases, provide a summary of all Medicaid-enrolled clients each month.  Data compiled for any given month are considered complete after eight months (allowing for all retroactivity to be included) and are referred to in this report as the _8-month enrollment file._  These data, which include information on the clients' enrollment dates and service delivery type/area, are the source of all reported demographic characteristics such as age, race/ethnicity, and county/zip of residence.

**Health Services Delivery:**
General health services by the state are delivered though one of several different service models:
  - Fee-for-Service (FFS) – a model in which clients choose a doctor or health care provider at the point in which they need medical attention.  The provider receives a fee for each service (such as an office visit, test, procedure, or other health care service) provided to the Medicaid client.
  - Primary Care Case Management (PCCM) – a model in which clients choose or are assigned a Primary Care Provider (PCP) who will provide most of the client's health-care services.  Under the PCCM model, primary care providers contract with Medicaid to provide a "medical home" for the client and coordinate his or her medical care.  Participating primary care providers are paid traditional fee-for-service rates plus an additional case management fee (per patient, per month)

_____

for those who selected them or are defaulted to them as their primary care provider.

- Health Maintenance Organizations (HMOs) – a model in which clients are enrolled into managed care organizations which coordinate the health care services that are received.  These organizations receive a monthly capitation payment for each person enrolled based on an average projection of medical expenses for the typical patient.  Eligibility to enroll in certain HMO plans is determined by the area in which the client lives, referred to in this report as Service Delivery Areas, or SDA.

- NorthSTAR - NorthSTAR provides behavioral healthcare for residents of Collin, Dallas, Ellis, Hunt, Kaufman, Navarro and Rockwall counties.  Enrollees of NorthSTAR can receive clinically necessary mental health and/or substance abuse/chemical dependency services through the program.  Eligibility for the program is subject to residential, financial, and clinical eligibility criteria and is not tied to enrollment in other Medicaid programs.

Health care providers that bill for services rendered under the FFS and PCCM models submit claims to The Texas Medicaid & Healthcare Partnership (TMHP), which carries out Medicaid claims adjudication under contract with the Texas Health and Human Services Commission.  Health care providers participating in Medicaid HMOs submit claims to the managed care organization in which they are enrolled.  The HMO adjudicates the claim and submits a record of the "encounter" to TMHP.  Encounters data are not tied to payments, but do provide information on interactions between clients and health care providers such as dates of service, diagnoses, procedures, provider identifications, etc.  In the following studies, the phrase *administrative claims data* refers to a record of a transaction for healthcare services for clients enrolled in the Fee-for-Service Medicaid or the Primary Care Case Management models; *HMO encounters data* refers to a record of a healthcare service provided to a client enrolled in an HMO program; and *NorthSTAR data* refers to enrollment and encounter/claims files from the NorthSTAR program which have been linked to children receiving Medicaid.

**Small Cell Numbers:**
Rates and percentages based on a small number of events are sensitive to random variation and may fluctuate dramatically from year to year, or differ considerably from one area to another area, even when there is no meaningful difference.  In this report, numerator and denominator data are given regardless of the number of events; however, rates and percentages based on small numbers (< 30) are not calculated and warnings to interpret the data cautiously are issued in the footnotes.

**Abbreviations:**

Appendix 1 on page 48 provides full length definitions of acronyms frequently used in this report.

_____

Baseline Assessment of Health Outcomes Measures
Prepared by: TX HHSC, Center for Strategic Decision Support - October 2009 - Page 2

## Indicator 1: Prenatal Care/Risk Appropriate Care

**Definition:**  Study 1) Percentage of live births to Texas Health Steps (THSteps) clients for which the mother received prenatal care in the first trimester of pregnancy;  Study 2) the percentage of very low birth weight (VLBW) births to THSteps clients that are delivered at hospitals designated as Level III obstetrical centers.

### Study Population (Denominators)
In SFY 2007, there were 242,796 newborns identified in the 8-month enrollment file (defined as those clients whose first enrollment month in Medicaid was the month of their birth).  The clients' full name, birth date, gender, race and zip code were used to link the enrollment information to data from the Texas Vital Statistics Unit (VSU) Birth Certificate File.  The linkage was performed by *The Link-King* software, a public domain SAS-based application for probabilistic record linkage.  The process yielded 228,456 (94.1%) record pairs successfully linked between newborn Medicaid clients and their birth certificates.

**Eligible population:**
The number of Medicaid infants born to mothers age 20 years and under was 63,643. Twenty-seven births were excluded because the newborn's birth location, as listed on the birth certificate, was not in Texas.  An additional 109 were excluded because the clients were covered under "emergency" Medicaid (Program Types 30, 31, 34, 35).[1] The remaining 63,507 were eligible for inclusion in the studies examining prenatal care and risk appropriate care.

### Study 1: Onset of Prenatal Care
The beginning of the pregnancy was determined from either the date reported as the start of the last normal menstrual period, or by calculating that date using the clinical estimate of gestational age.  Prenatal care was then classified as either having occurred in the first, second, or third trimester, or not at all.  Records with missing information for the onset of pregnancy or the onset of prenatal care were coded as unknown in the linked data set and were excluded (n=1,894; 2.9% of all records).  The onset of prenatal care for the remaining 61,613 births is displayed in Table 1.1.

Records from the linked file in which the mother's Medicaid ID was not listed on the birth certificate have been included in this overall analysis, but are displayed as a separate group.  These mothers may not have been enrolled in Medicaid at the time of the delivery or they may have been enrolled in "emergency" Medicaid (Program Types 30, 31, 34, or 35) and, as such, may represent a different intervention group from those who enroll in Medicaid before or during their pregnancy and therefore did have a Medicaid ID.  The stratified analyses by race/ethnicity and service delivery type/area include mothers without Medicaid ID.

---

[1] Enrollment details for the mother, including Program Type, were unavailable for 22% of the live births because the Mother's Medicaid ID number was not listed on the Birth Certificate.

**Table 1.1:  Onset of Prenatal Care Among Mothers (age 20 years and under) of Medicaid Enrolled Infants – Texas Medicaid, SFY 2007**

| | Total Number of Births | No Prenatal Care | | Occurrence of 1st Prenatal Care Visit | | | | | |
| | | | | 1st trimester | | 2nd trimester | | 3rd trimester | |
| | | n | % | n | % | n | % | n | % |
|---|---|---|---|---|---|---|---|---|---|
| **Medicaid ID status** | | | | | | | | | |
| Mothers without Medicaid ID[*] | 13,424 | 1,506 | 11.2 | 5,124 | 38.2 | 4,892 | 36.4 | 1,902 | 14.2 |
| Mothers with Medicaid ID | 48,189 | 1,717 | 3.6 | 22,481 | 46.7 | 18,440 | 38.3 | 5,551 | 11.5 |
| | | | | | | | | | |
| **Race/Ethnicity** | | | | | | | | | |
| White, non-Hispanic | 13,563 | 350 | 2.6 | 6,703 | 49.4 | 5,071 | 37.4 | 1,439 | 10.6 |
| Black, non-Hispanic | 8,856 | 465 | 5.3 | 3,527 | 39.8 | 3,551 | 40.1 | 1,313 | 14.8 |
| Hispanic | 37,706 | 2,343 | 6.2 | 16,739 | 44.4 | 14,108 | 37.4 | 4,516 | 12.0 |
| Other/Unknown | 1,488 | 65 | 4.4 | 636 | 42.7 | 602 | 40.5 | 185 | 12.4 |
| | | | | | | | | | |
| **Service Delivery Type/Area** | | | | | | | | | |
| FFS | 16,477 | 1,993 | 12.1 | 6,234 | 37.8 | 5,765 | 35.0 | 2,485 | 15.1 |
| PCCM | 16,635 | 453 | 2.7 | 8,847 | 53.2 | 5,934 | 35.7 | 1,401 | 8.4 |
| Managed Care | 28,501 | 777 | 2.7 | 12,524 | 43.9 | 11,633 | 40.8 | 3,567 | 12.5 |
| Bexar | 4,335 | 158 | 3.6 | 2,571 | 59.3 | 1,289 | 29.7 | 317 | 7.3 |
| Dallas | 5,323 | 176 | 3.3 | 1,642 | 30.8 | 2,533 | 47.6 | 972 | 18.3 |
| El Paso | 1,967 | 30 | NR | 964 | 49.0 | 803 | 40.8 | 170 | 8.6 |
| Harris | 8,135 | 197 | 2.4 | 3,394 | 41.7 | 3,461 | 42.5 | 1,083 | 13.3 |
| Lubbock | 1,258 | 10 | NR | 581 | 46.2 | 549 | 43.6 | 118 | 9.4 |
| Nueces | 1,704 | 36 | 2.1 | 856 | 50.2 | 630 | 37.0 | 182 | 10.7 |
| Tarrant | 3,980 | 99 | 2.5 | 1,766 | 44.4 | 1,606 | 40.4 | 509 | 12.8 |
| Travis | 1,799 | 71 | 3.9 | 750 | 41.7 | 762 | 42.4 | 216 | 12.0 |
| **Total[†]** | **61,613** | **3,223** | **5.2** | **27,605** | **44.8** | **23,332** | **37.9** | **7,453** | **12.1** |

[*] Mothers without a Medicaid ID may not have been enrolled in Medicaid at the time of the delivery or may be "emergency" Medicaid and thus represent a different intervention group from those who enroll in Medicaid before or during their pregnancy.
[†] Does not include 1,894 records with missing information on number of prenatal care visits and onset time of prenatal care or gestational age.
NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

## Study 2: Risk Appropriate Care

Very Low Birth Weight (VLBW) deliveries were identified from the linked dataset as infants who weighed less than 1,500 grams at birth.  All VLBW deliveries that occurred in Texas were selected for Study 2, except for instances where the mother was enrolled in "emergency" Medicaid (Program Types 30, 31, 34, or 35).  There were 3,954 VLBW births, 1,020 of which were to mothers age 20 years and under.

**Table 1.2: Frequency of VLBW Births among Medicaid Enrolled Infants – Texas Medicaid, SFY 2007**

| Plurality | Mothers age 20 years and under | Mothers over age 20 | Total |
|---|---|---|---|
| Singleton | 856 | 2,271 | 3,127 |
| Twin or higher order multiple | 164 | 663 | 827 |
| **Total** | **1,020** | **2,934** | **3,954** |

Data from the 2007 American Hospital Association/Texas Department of State Health Services/Texas Hospital Association (AHA/DSHS/THA) *Cooperative Annual Survey of Hospitals* were used to classify the obstetric units of the birth hospitals listed in the VSU Birth Certificate file.  The survey, which is required by state law[2] is the state's only comprehensive source of information on topics such as number of beds and utilization, revenue, Medicare/Medicaid utilization and hospital services offered.  A Level III obstetrics unit, as defined by the survey, is a "unit that provides services for all serious illnesses and abnormalities and is supervised by a full-time maternal/fetal specialist."

Among the 3,954 VLBW births, sixteen infants were born at home or en route to the hospital and five were born at military hospitals.  The level of the obstetrics unit and the type of neonatal unit was coded as "Not Applicable" for these records.  The remaining records were linked to the AHA/DSHS/THA survey in SAS, using the name of the facility as the linking variable.  Birth records listing a hospital or facility that could not be successfully matched to the AHA/DSHS/THA survey, or matched to hospitals that did not report having provided obstetrics and/or neonatal services in the questionnaire were coded as "Unknown/Did not report."

---

[2] State laws (Health and Safety Code, Chapters 104 and 311) require the Department of State Health Services to collect aggregate financial, utilization, and other data from all licensed hospitals.

**Table 1.3: Level of Obstetrics Unit in which VLBW infants were born - Texas Medicaid, SFY 2007**

| | I | | II | | III | | NA[†] | | Unknown/ Did not report | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | n | % | n | % | n | % | n | % | n | % | |
| **Onset of Prenatal Care (PNC)** | | | | | | | | | | | |
| 1st trimester | 165 | 8.1 | 840 | 41.2 | 1,009 | 49.5 | 7 | NR | 18 | NR | 2,039 |
| 2nd trimester | 117 | 11.3 | 382 | 36.7 | 519 | 49.9 | 5 | NR | 17 | NR | 1,040 |
| 3rd trimester | 12 | NR | 40 | 32.0 | 66 | 52.8 | 1 | NR | 6 | NR | 125 |
| No PNC | 56 | 12.3 | 197 | 43.3 | 191 | 42.0 | 3 | NR | 8 | NR | 455 |
| Missing information on PNC | 48 | 16.3 | 80 | 27.1 | 156 | 52.9 | 5 | NR | 6 | NR | 295 |
| **Race/Ethnicity** | | | | | | | | | | | |
| White, non-Hispanic | 66 | 7.9 | 282 | 33.6 | 472 | 56.2 | 7 | NR | 13 | NR | 840 |
| Black, non-Hispanic | 78 | 8.0 | 359 | 36.8 | 512 | 52.5 | 6 | NR | 20 | NR | 975 |
| Hispanic | 243 | 12.5 | 823 | 42.5 | 845 | 43.6 | 7 | NR | 20 | NR | 1,938 |
| Other/Unknown | 11 | NR | 75 | 37.3 | 112 | 55.7 | 1 | NR | 2 | NR | 201 |
| **Service Delivery Type/Area** | | | | | | | | | | | |
| FFS | 224 | 12.3 | 597 | 32.7 | 959 | 52.6 | 15 | NR | 29 | NR | 1,824 |
| PCCM | 60 | 8.5 | 298 | 42.3 | 335 | 47.6 | 0 | NR | 11 | NR | 704 |
| Managed Care | 114 | 8.0 | 644 | 45.2 | 647 | 45.4 | 6 | NR | 15 | NR | 1,426 |
| Bexar | 6 | NR | 148 | 69.8 | 58 | 27.4 | 0 | NR | 0 | NR | 212 |
| Dallas | 12 | NR | 45 | 16.4 | 209 | 76.0 | 1 | NR | 8 | NR | 275 |
| El Paso | 0 | NR | 64 | 80.0 | 16 | NR | 0 | NR | 0 | NR | 80 |
| Harris | 80 | 16.8 | 205 | 43.2 | 180 | 37.9 | 4 | NR | 6 | NR | 475 |
| Lubbock | 2 | NR | 0 | NR | 61 | 96.8 | 0 | NR | 0 | NR | 63 |
| Nueces | 3 | NR | 66 | 94.3 | 1 | NR | 0 | NR | 0 | NR | 70 |
| Tarrant | 6 | NR | 74 | 43.8 | 88 | 52.1 | 0 | NR | 1 | NR | 169 |
| Travis | 5 | NR | 42 | 51.2 | 34 | 41.5 | 1 | NR | 0 | NR | 82 |
| **Total** | 398 | 10.1 | 1,539 | 38.9 | 1,941 | 49.1 | 21 | NR | 55 | 1.4 | 3,954 |

[†] NA = Not Applicable. Infant born in non-participating hospital (military), at home, or en route to the hospital, etc.
NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

## Indicator 2: Lead Screening and Elevated Blood Lead Level

**Definition**:  Percentage of children who were; Study 1) screened for elevated blood lead; Study 2) reported to have an elevated blood lead level (EBLL); and Study 3) received appropriate follow-up testing for an EBLL.

### Study Population (Denominators)

Two cohorts based on year of birth were identified for this study by using the 8-month enrollment files for SFY 2006 through SFY 2007.  In CY 2006, 238,888 children were enrolled in Medicaid who turned one year old during the calendar year (born between 1/1/05 and 12/31/05).  Among them, 91% (n=218,392) were enrolled during the month of their first birthday.  There were 210,114 children in Medicaid who turned two years old during the study period (born between 1/1/04 and 12/31/04).  Among them, 79% (n=165,640) were enrolled during the month of their second birthday.  Seventy percent (n=116,155) of the children who were enrolled on their second birthday were enrolled continuously for the twelve previous months (with no enrollment gap larger than one month).

If clients moved between service delivery types/areas and/or zip codes, they were assigned to the area in which they lived the longest in 2006, or if they lived in different areas for equal lengths of time, the area they lived most recently.  "At-risk" zip codes were assigned using the Texas Childhood Lead Poisoning Prevention Program (CLPPP) designation of targeted areas, which is based on the prevalence of EBLL and the percentage of pre-1950 housing.[3]

---

[3] Texas Department of State Health Services, Epidemiology & Disease Surveillance Unit, Texas Childhood Lead Poisoning Prevention Program. "Blood Lead Screening and Testing Guidelines for Texas Children: Quick Reference Guide," Oct. 20, 2008. (Page 2).

**Table 2.1: Clients turning one or two years old and meeting eligibility requirements for the study population - Texas Medicaid, CY 2006**

| | Denominator 1[*] | Denominator 2[†] | Denominator 3[‡] |
|---|---|---|---|
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 47,826 | 29,725 | 18,588 |
| Black, non-Hispanic | 30,541 | 24,734 | 16,126 |
| Hispanic | 133,614 | 107,121 | 78,462 |
| Other/Unknown | 6,411 | 4,060 | 2,979 |
| | | | |
| **Service Delivery Type/Area** | | | |
| FFS | 29,203 | 23,517 | 12,453 |
| PCCM | 61,685 | 46,895 | 35,209 |
| Managed Care | 127,504 | 95,228 | 68,493 |
| Bexar | 15,256 | 12,006 | 8,581 |
| Dallas | 26,036 | 19,299 | 13,419 |
| El Paso | 8,230 | 6,709 | 5,263 |
| Harris | 41,661 | 31,469 | 23,080 |
| Lubbock | 3,191 | 2,305 | 1,685 |
| Nueces | 7,961 | 6,008 | 4,561 |
| Tarrant | 15,764 | 10,895 | 7,457 |
| Travis | 9,405 | 6,537 | 4,447 |
| | | | |
| **Living in an "At-risk" zip code[§]** | | | |
| Yes | 108,753 | 83,926 | 59,533 |
| No | 109,639 | 81,714 | 56,622 |
| **Total** | 218,392 | 165,640 | 116,155 |

[*] Denominator 1= Number of 1 year olds enrolled in Medicaid on their 1st birthday during 2006
[†] Denominator 2= Number of 2 year olds enrolled in Medicaid on their 2nd birthday during 2006.
[‡] Denominator 3= Number of 2 year olds from denominator 2 who had 12 months continuous enrollment prior to their 2nd birthday. (HEDIS)
[§] At-risk" zip codes were designated by CLPPP based on the prevalence of EBLL and the percentage of pre-1950 housing.

## Blood lead testing data

Blood lead testing data are collected by CLPPP.  For 2004 through 2006, the CLPPP database contained 1,107,604 records corresponding to blood lead test results from 855,119 distinct children.  Only children turning 1 or 2 years of age during 2006 were included in this study (109,500 one year olds; 145,033 two year olds).

Medicaid identification numbers recorded in the CLPPP database, when available, were used to directly link Medicaid enrollment information to the lead testing data. Of the 254,533 one and two year olds in the CLPPP data, 192,187 (76%) had a Medicaid ID number recorded, however only 169,146 (66%) directly linked to clients listed in the 8-month enrollment file.  The remaining records – those without a *valid* Medicaid ID number and those without any Medicaid ID number – were indirectly matched to the Medicaid enrollment file using *The Link King*, a public domain SAS-based application for probabilistic record linkage.  Using the child's name, date of

birth, race/ethnicity, gender and county, an additional 26,103 record pairs were identified.  The total number of THSteps clients identified in the CLPPP data through direct and indirect record linkage was 195,249.

Following the record linkage process, the enrollment status of each individual who had one or more recorded blood lead tests, was determined.  Any individual who was excluded from the denominator was also excluded from the numerator.

**Study 1: Lead screening**
Three measures for Study 1 related to the proportion of children who had at least one blood lead screening before their birthday.  A screening test was defined as a record of a blood lead test (a valid test result recorded in the CLPPP data, or a claim with CPT code 83655 in the Texas Medicaid Claims database) for a child turning age one or age two years old, who had no previous record of blood lead test results. The one year old and two year old cohorts were analyzed separately and results from tests performed after the child's 1st and 2nd birthdays respectively were not included.  A child screened multiple times within the look-back period counted only once (Tables 2.2 – 2.4).

A fourth outcome measure for Study 1 was to determine the proportion of two year old children who had two screenings before their second birthday.  In this measure, clients were only counted if they were screened on at least two occasions with dates of service greater than 90 days apart and both tests occurred on or before their second birthday (Table 2.5).

**Table 2.2: Number of one year olds enrolled in Medicaid on their 1st birthday who had at least one screening for blood lead levels on or before their 1st birthday – Texas Medicaid, CY 2006**

|  | Population | n | % |
|---|---|---|---|
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 47,826 | 7,469 | 15.6 |
| Black, non-Hispanic | 30,541 | 5,213 | 17.1 |
| Hispanic | 133,614 | 27,225 | 20.4 |
| Other/Unknown | 6,411 | 974 | 15.2 |
| | | | |
| **Service Delivery Type/Area** | | | |
| FFS | 29,203 | 4,727 | 16.2 |
| PCCM | 61,685 | 10,942 | 17.7 |
| Managed Care | 127,504 | 25,212 | 19.8 |
| Bexar | 15,256 | 2,454 | 16.1 |
| Dallas | 26,036 | 6,752 | 25.9 |
| El Paso | 8,230 | 2,189 | 26.6 |
| Harris | 41,661 | 7,855 | 18.9 |
| Lubbock | 3,191 | 429 | 13.4 |
| Nueces | 7,961 | 1,005 | 12.6 |
| Tarrant | 15,764 | 3,014 | 19.1 |
| Travis | 9,405 | 1,514 | 16.1 |
| | | | |
| **Living in an "At-risk" zip code**[§] | | | |
| Yes | 108,753 | 21,169 | 19.5 |
| No | 109,639 | 19,712 | 18.0 |
| **Total** | **218,392** | **40,881** | **18.7** |

[§] At-risk" zip codes were designated by CLPPP based on the prevalence of EBLL and the percentage of pre-1950 housing.

**Table 2.3: Number of two year olds enrolled in Medicaid on their 2nd birthday who had at least one screening for blood lead levels on or before their 2nd birthday – Texas Medicaid, CY 2006**

| | Population | n | % |
|---|---|---|---|
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 29,725 | 11,253 | 37.9 |
| Black, non-Hispanic | 24,734 | 10,084 | 40.8 |
| Hispanic | 107,121 | 56,087 | 52.4 |
| Other/Unknown | 4,060 | 1,742 | 42.9 |
| | | | |
| **Service Delivery Type/Area** | | | |
| FFS | 23,517 | 9,466 | 40.3 |
| PCCM | 46,895 | 23,808 | 50.8 |
| Managed Care | 95,228 | 45,892 | 48.2 |
| Bexar | 12,006 | 5,288 | 44.0 |
| Dallas | 19,299 | 10,622 | 55.0 |
| El Paso | 6,709 | 3,848 | 57.4 |
| Harris | 31,469 | 14,679 | 46.6 |
| Lubbock | 2,305 | 808 | 35.1 |
| Nueces | 6,008 | 2,293 | 38.2 |
| Tarrant | 10,895 | 5,011 | 46.0 |
| Travis | 6,537 | 3,343 | 51.1 |
| | | | |
| **Living in an "At-risk" zip code[§]** | | | |
| Yes | 83,926 | 41,165 | 49.0 |
| No | 81,714 | 38,001 | 46.5 |
| **Total** | **165,640** | **79,166** | **47.8** |

[§] At-risk" zip codes were designated by CLPPP based on the prevalence of EBLL and the percentage of pre-1950 housing.

**Table 2.4: Number of two year olds with 12 month continuous enrollment prior to their 2nd birthday who had at least one screening for blood lead levels – Texas Medicaid, CY 2006**

| | Population | n | % |
|---|---|---|---|
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 18,588 | 7,747 | 41.7 |
| Black, non-Hispanic | 16,126 | 7,384 | 45.8 |
| Hispanic | 78,462 | 43,714 | 55.7 |
| Other/Unknown | 2,979 | 1,369 | 46.0 |
| | | | |
| **Service Delivery Type/Area** | | | |
| FFS | 12,453 | 5,763 | 46.3 |
| PCCM | 35,209 | 19,156 | 54.4 |
| Managed Care | 68,493 | 35,295 | 51.5 |
| Bexar | 8,581 | 4,016 | 46.8 |
| Dallas | 13,419 | 7,926 | 59.1 |
| El Paso | 5,263 | 3,165 | 60.1 |
| Harris | 23,080 | 11,542 | 50.0 |
| Lubbock | 1,685 | 609 | 36.1 |
| Nueces | 4,561 | 1,839 | 40.3 |
| Tarrant | 7,457 | 3,728 | 50.0 |
| Travis | 4,447 | 2,470 | 55.5 |
| | | | |
| **Living in an "At-risk" zip code[§]** | | | |
| Yes | 59,533 | 31,461 | 52.8 |
| No | 56,622 | 28,753 | 50.8 |
| **Total** | **116,155** | **60,214** | **51.8** |

[§] At-risk" zip codes were designated by CLPPP based on the prevalence of EBLL and the percentage of pre-1950 housing.

**Table 2.5: Number of two year olds with 12 month continuous enrollment prior to their 2nd birthday who had at least two screenings for blood lead levels on or before their 2nd birthday – Texas Medicaid, CY 2006**

| | Population | n | % |
|---|---|---|---|
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 18,588 | 1,366 | 7.3 |
| Black, non-Hispanic | 16,126 | 1,547 | 9.6 |
| Hispanic | 78,462 | 10,723 | 13.7 |
| Other/Unknown | 2,979 | 256 | 8.6 |
| | | | |
| **Service Delivery Type/Area** | | | |
| FFS | 12,453 | 1,161 | 9.3 |
| PCCM | 35,209 | 4,230 | 12.0 |
| Managed Care | 68,493 | 8,501 | 12.4 |
| Bexar | 8,581 | 848 | 9.9 |
| Dallas | 13,419 | 2,824 | 21.0 |
| El Paso | 5,263 | 845 | 16.1 |
| Harris | 23,080 | 2,390 | 10.4 |
| Lubbock | 1,685 | 80 | 4.7 |
| Nueces | 4,561 | 326 | 7.1 |
| Tarrant | 7,457 | 659 | 8.8 |
| Travis | 4,447 | 529 | 11.9 |
| | | | |
| **Living in an "At-risk" zip code[§]** | | | |
| Yes | 59,533 | 7,777 | 13.1 |
| No | 56,622 | 6,115 | 10.8 |
| **Total** | **116,155** | **13,892** | **12.0** |

[§] At-risk" zip codes were designated by CLPPP based on the prevalence of EBLL and the percentage of pre-1950 housing.

## Study 2: Prevalence of elevated blood lead level (EBLL)

Confirmed EBLL was defined as a child with one venous blood specimen $\geq$10 µg/dL or two capillary blood specimens $\geq$10 µg/dL drawn within 12 weeks of each other. Because of the low number of confirmed cases of EBLL, all confirmed blood tests were included in the denominator, even if they were not in the numerators of Study 1 because they occurred after the child's birthday.

The prevalence of blood lead levels $\geq$2 µg/dL was also calculated, and overlaps the EBLL category.  Confirmatory tests for blood lead level results <10 µg/dL are not recommended or required.  Estimates based on unconfirmed test results should be interpreted with caution, as the capillary test is known to produce false positive results, especially at lower values.[4]

---

[4] Sargent JD, Dalton MA. Rethinking the threshold for an abnormal capillary blood lead screening test. *Arch Pediatr Adolesc Med.* 1996;150 :1084 –1088.

**Table 2.6: Prevalence of elevated blood lead levels among one year old clients who had at least one screening for blood lead levels - Texas Medicaid, CY 2006**

| | Population | Confirmed cases of lead level ≥10 µg/dL | | Unconfirmed cases of lead level ≥ 2 µg/dL | |
|---|---|---|---|---|---|
| | | n | % | n | % |
| **Race/Ethnicity** | | | | | |
| White, non-Hispanic | 14,055 | 56 | 0.4 | 9,289 | 66.1 |
| Black, non-Hispanic | 9,885 | 36 | 0.4 | 6,621 | 67.0 |
| Hispanic | 57,521 | 237 | 0.4 | 38,181 | 66.4 |
| Other/Unknown | 2,146 | 9 | NR | 1,256 | 58.5 |
| **Service Delivery Type/Area** | | | | | |
| FFS | 9,515 | 33 | 0.3 | 6,119 | 64.3 |
| PCCM | 25,586 | 128 | 0.5 | 17,176 | 67.1 |
| Managed Care | 48,506 | 177 | 0.4 | 32,052 | 66.1 |
| Bexar | 5,075 | 23 | NR | 3,162 | 62.3 |
| Dallas | 11,905 | 37 | 0.3 | 7,872 | 66.1 |
| El Paso | 4,008 | 19 | NR | 2,577 | 64.3 |
| Harris | 14,922 | 56 | 0.4 | 9,926 | 66.5 |
| Lubbock | 898 | 3 | NR | 547 | 60.9 |
| Nueces | 2,449 | 8 | NR | 1,713 | 69.9 |
| Tarrant | 5,398 | 21 | NR | 3,999 | 74.1 |
| Travis | 3,851 | 10 | NR | 2,256 | 58.6 |
| **Living in an "At-risk" zip code**[§] | | | | | |
| Yes | 42,955 | 213 | 0.5 | 29,578 | 68.9 |
| No | 40,652 | 125 | 0.3 | 25,769 | 63.4 |
| **Total** | 83,607 | 338 | 0.4 | 55,347 | 66.2 |

[§] At-risk" zip codes were designated by CLPPP based on the prevalence of EBLL and the percentage of pre-1950 housing.
NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

**Table 2.7: Prevalence of elevated blood lead levels among two year old clients who had at least one screening for blood lead levels - Texas Medicaid, CY 2006**

| | Population | Confirmed cases of lead level ≥10 µg/dL | | Unconfirmed cases of lead level ≥2 µg/dL | |
|---|---|---|---|---|---|
| | | n | % | n | % |
| **Race/Ethnicity** | | | | | |
| White, non-Hispanic | 12,127 | 75 | 0.6 | 9,319 | 76.8 |
| Black, non-Hispanic | 11,023 | 74 | 0.7 | 8,965 | 81.3 |
| Hispanic | 62,214 | 440 | 0.7 | 48,364 | 77.7 |
| Other/Unknown | 1,834 | 5 | NR | 1,313 | 71.6 |
| | | | | | |
| **Service Delivery Type/Area** | | | | | |
| FFS | 10,351 | 67 | 0.6 | 7,806 | 75.4 |
| PCCM | 27,048 | 224 | 0.8 | 21,724 | 80.3 |
| Managed Care | 49,799 | 303 | 0.6 | 38,431 | 77.2 |
| Bexar | 5,872 | 31 | 0.5 | 4,491 | 76.5 |
| Dallas | 11,470 | 63 | 0.5 | 9,008 | 78.5 |
| El Paso | 4,346 | 34 | 0.8 | 3,228 | 74.3 |
| Harris | 15,513 | 104 | 0.7 | 11,933 | 76.9 |
| Lubbock | 912 | 9 | NR | 691 | 75.8 |
| Nueces | 2,538 | 16 | NR | 2,001 | 78.8 |
| Tarrant | 5,385 | 36 | 0.7 | 4,418 | 82.0 |
| Travis | 3,763 | 10 | NR | 2,661 | 70.7 |
| | | | | | |
| **Living in an "At-risk" zip code[§]** | | | | | |
| Yes | 45,327 | 405 | 0.9 | 36,258 | 80.0 |
| No | 41,871 | 189 | 0.5 | 31,703 | 75.7 |
| **Total** | 87,198 | 594 | 0.7 | 67,961 | 77.9 |

[§] At-risk" zip codes were designated by CLPPP based on the prevalence of EBLL and the percentage of pre-1950 housing.
NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

## Study 3: Follow-up for EBLL

The timing of follow-up blood lead tests for children with EBLL is recommended according to the initial blood lead level.  The maximum time is within 3 months. Of the 932 children in Study 2 identified with confirmed EBLL, 804 remained enrolled in Medicaid for 3 months following their confirmed EBLL result.  Of these, 705 received a follow-up test, however only 543 (77.0%) of them received their follow-up test within 95 days.

**Table 2.8: Number and percent of screened one year olds with confirmed elevated blood lead levels who received a follow-up test - Texas Medicaid, CY 2006**

| | Number of children with confirmed EBLL who remained in Medicaid for at least 95 days following initial EBLL test | Number and Percent of eligible children who received a follow-up test within 95 days | |
|---|---|---|---|
| | | n | % |
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 42 | 32 | 76.2 |
| Black, non-Hispanic | 29 | 25 | NR |
| Hispanic | 185 | 126 | 68.1 |
| Other/Unknown | 7 | 5 | NR |
| | | | |
| **Service Delivery Type/Area** | | | |
| FFS | 28 | 20 | NR |
| PCCM | 97 | 65 | 67.0 |
| Managed Care | 138 | 103 | 74.6 |
| Bexar | 13 | 11 | NR |
| Dallas | 31 | 24 | NR |
| El Paso | 14 | 10 | NR |
| Harris | 45 | 33 | 73.3 |
| Lubbock | 2 | 2 | NR |
| Nueces | 7 | 5 | NR |
| Tarrant | 18 | 16 | NR |
| Travis | 8 | 2 | NR |
| | | | |
| **Living in an "At-risk" zip code**[§] | | | |
| Yes | 164 | 119 | 72.6 |
| No | 99 | 69 | 69.7 |
| **Total** | 263 | 188 | 71.5 |

[§] At-risk" zip codes were designated by CLPPP based on the prevalence of EBLL and the percentage of pre-1950 housing.
NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

**Table 2.9: Number and percent of screened two year olds with confirmed elevated blood lead levels who received a follow-up test - Texas Medicaid, CY 2006**

| | Number of children with confirmed EBLL who remained in Medicaid for at least 95 days following initial EBLL test | Number and Percent of eligible children who received a follow-up test within 95 days | |
|---|---|---|---|
| | | n | % |
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 66 | 43 | 65.2 |
| Black, non-Hispanic | 62 | 43 | 69.4 |
| Hispanic | 408 | 267 | 65.4 |
| Other/Unknown | 5 | 2 | NR |
| | | | |
| **Service Delivery Type/Area** | | | |
| FFS | 59 | 38 | 64.4 |
| PCCM | 203 | 135 | 66.5 |
| Managed Care | 279 | 182 | 65.2 |
| Bexar | 29 | 16 | NR |
| Dallas | 59 | 39 | 66.1 |
| El Paso | 30 | 19 | NR |
| Harris | 93 | 64 | 68.8 |
| Lubbock | 9 | 4 | NR |
| Nueces | 16 | 10 | NR |
| Tarrant | 33 | 22 | NR |
| Travis | 10 | 8 | NR |
| | | | |
| **Living in an "At-risk" zip code[§]** | | | |
| Yes | 371 | 241 | 65.0 |
| No | 170 | 114 | 67.1 |
| **Total** | 541 | 355 | 65.6 |

[§] At-risk" zip codes were designated by CLPPP based on the prevalence of EBLL and the percentage of pre-1950 housing.

NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

## Indicator 3: Appropriate Medications for People with Asthma

**Definition:**  Percent of clients with persistent asthma who are prescribed medications considered acceptable as primary therapy for long-term control of asthma, as defined by Health Effectiveness Data Information Set (HEDIS) specifications, and the percent of clients with persistent asthma whose filled prescriptions have a favorable controller-to-total asthma medication ratio.

### Study Population (Denominators)

The study population was identified using the 8-month enrollment file to calculate the sum of months enrolled in SFY 2007 for Texas Medicaid clients, ages 3 through 20 years (based on their age on December 31 of the measurement year).  Continuous enrollment during the measurement year was required for inclusion into the study population; however, multiple analyses were conducted using two definitions of continuous enrollment.  Denominator 1 included clients who were enrolled for at least 6 continuous months during the measurement year.  Denominator 2 included only clients who were enrolled for an entire year (with one allowable gap of no more than one month).

Table 3.1a and 3.1b present the number and months enrolled of clients who were enrolled in each service delivery type/area, age group and race/ethnicity group for both definitions of the denominator.  Clients who were continuously enrolled in Medicaid, but who did not spend at least 6 continuous months in any one SDA or system of care (i.e. moved between Fee-for-Service, PCCM or individual SDAs) were analyzed as a separate stratum, called "movers" as they represent a separate intervention group in which the maintenance of asthma treatment and medication over time may be influenced more by the continuity of care than by the performance of the service provider.[5]

---

[5] Carrasquillo O, et. al. "Can Medicaid managed care provide continuity of care to new Medicaid enrollees? An analysis of tenure on Medicaid." *American Journal of Public Health* 1998; 88(3): 454-456.

**Table 3.1a: Number of clients and sum of months enrolled in Medicaid, for children meeting the 6 month enrollment criteria – Texas Medicaid, SFY 2007**

|  | N Clients | Months Enrolled |
|---|---|---|
| **Age Group** | | |
| 3 or 4 | 299,449 | 3,190,757 |
| 5 to 10 | 557,779 | 5,887,415 |
| 10 to 17 | 616,368 | 6,500,765 |
| 17 to 20 | 89,205 | 818,512 |
| | | |
| **Race/Ethnicity** | | |
| White, non-Hispanic | 284,924 | 2,919,094 |
| Black, non-Hispanic | 302,965 | 3,183,171 |
| Hispanic | 926,787 | 9,766,660 |
| Other/Unknown | 48,125 | 528,524 |
| | | |
| **Service Delivery Type/Area** | | |
| FFS | 140,033 | 1,509,757 |
| PCCM | 480,185 | 5,085,257 |
| Managed Care | 942,583 | 9,802,435 |
| Bexar | 124,210 | 1,296,677 |
| Dallas | 169,777 | 1,738,610 |
| El Paso | 76,901 | 822,526 |
| Harris | 294,718 | 3,068,274 |
| Lubbock | 23,470 | 243,088 |
| Nueces | 73,440 | 774,186 |
| Tarrant | 97,107 | 986,130 |
| Travis | 59,455 | 618,365 |
| "Movers" [§] | 23,505 | 254,579 |
| **TOTAL** | **1,562,801** | **16,397,449** |

**Table 3.1b: Number of clients and sum of months enrolled in Medicaid, for children meeting the 12 month enrollment criteria – Texas Medicaid, SFY 2007**

|  | N Clients | Months Enrolled |
|---|---|---|
| **Age Group** | | |
| 3 or 4 | 201,023 | 2,398,578 |
| 5 to 10 | 364,593 | 4,348,199 |
| 10 to 17 | 405,378 | 4,835,779 |
| 17 to 20 | 31,867 | 377,239 |
| | | |
| **Race/Ethnicity** | | |
| White, non-Hispanic | 169,451 | 2,018,690 |
| Black, non-Hispanic | 193,620 | 2,308,821 |
| Hispanic | 603,379 | 7,197,129 |
| Other/Unknown | 36,411 | 435,155 |
| | | |
| **Service Delivery Type/Area** | | |
| FFS | 120,328 | 1,435,714 |
| PCCM | 320,635 | 3,824,907 |
| Managed Care | 561,898 | 6,699,174 |
| Bexar | 73,042 | 870,761 |
| Dallas | 100,379 | 1,196,067 |
| El Paso | 52,656 | 628,691 |
| Harris | 178,339 | 2,127,051 |
| Lubbock | 14,245 | 169,942 |
| Nueces | 47,917 | 571,442 |
| Tarrant | 55,986 | 666,844 |
| Travis | 35,141 | 418,972 |
| "Movers"[§] | 4,193 | 49,404 |
| **TOTAL** | **1,002,861** | **11,959,795** |

[§] "Movers" were continuously enrolled for the required number of months but did not spend at least six months in any one service delivery type or area.

**Definition for Asthma:**

Administrative claims and HMO encounters data were used to identify the asthma population.  The asthma population was defined using criteria developed by the National Committee for Quality Assurance (NCQA) to identify persons with persistent asthma and evaluate whether they are being prescribed medications that are considered acceptable as primary therapy for long-term control of asthma.[6] These criteria require evidence in the administrative claims or HMO encounters data systems of any one of the four following events having occurred during the study period:

1. One or more inpatient hospital visits with a principle diagnosis of asthma.
2. One or more emergency department visits with a principle diagnosis of asthma.
3. Four or more outpatient visits with any diagnosis of asthma and two or more asthma medication dispensing events.
4. Four or more asthma medication dispensing events.

Asthma medication data were retrieved from the Texas Vendor Drug Database. Medications used in the treatment of asthma were identified using a comprehensive list from NCQA.[7]  A dispensing event was defined as a filled prescription for an asthma medication lasting 30 days or less.  Prescriptions for medications lasting longer than 30 days were divided by 30 and rounded down to convert to dispensing events (for example, a 100-day prescription is equal to 3 dispensing events: 100/30 = 3.33, rounded down to 3).

Using the definition above, a total of 101,809 clients meeting the 6-month enrollment criteria and 99,692 clients meeting the 12-month enrollment criteria were classified as having persistent asthma.  The prevalence of asthma in the 6-month and 12-month enrollment groups was 6.5% and 9.9%, respectively. Table 3.2 displays the asthma prevalence according to the demographic categories of age, race/ethnicity and SDA.

---

[6] National Committee for Quality Assurance. "Use of appropriate medications for people with asthma." *HEDIS 2008 Technical Specifications for Physician Measurement.* 2007: pp 188-191.

[7] "Appropriate Medications for People with Asthma (ASM) – Denominator.xls" obtained from: http://www.ncqa.org/tabid/598/Default.aspx.  Accessed January 2009.

**Table 3.2: Number and percent of clients ages 3 through 20 classified as having persistent asthma[†] among clients satisfying the 6 month and 12 month enrollment criteria – Texas Medicaid, SFY 2007**

|  | 6-Month Enrollment | | | 12-Month Enrollment | | |
|---|---|---|---|---|---|---|
|  | Number of clients | Clients with asthma | Percent | Number of clients | Clients with asthma | Percent |
| **Age Group** | | | | | | |
| 3 or 4 | 299,449 | 23,557 | 7.9 | 201,023 | 22,922 | 11.4 |
| 5 to 10 | 557,779 | 43,259 | 7.8 | 364,593 | 42,640 | 11.7 |
| 10 to 17 | 616,368 | 32,534 | 5.3 | 405,378 | 31,900 | 7.9 |
| 17 to 20 | 89,205 | 2,459 | 2.8 | 31,867 | 2,230 | 7.0 |
| **Race/Ethnicity** | | | | | | |
| White, non-Hispanic | 284,924 | 19,379 | 6.8 | 169,451 | 19,349 | 11.4 |
| Black, non-Hispanic | 302,965 | 21,730 | 7.2 | 193,620 | 20,730 | 10.7 |
| Hispanic | 926,787 | 56,254 | 6.1 | 603,379 | 55,171 | 9.1 |
| Other/Unknown | 48,125 | 4,446 | 9.2 | 36,411 | 4,442 | 12.2 |
| **Service Delivery Type/Area** | | | | | | |
| FFS | 140,033 | 11,044 | 7.9 | 120,328 | 10,906 | 9.1 |
| PCCM | 480,185 | 32,629 | 6.8 | 320,635 | 32,335 | 10.1 |
| Managed Care | 942,583 | 58,136 | 6.2 | 561,898 | 56,451 | 10.0 |
| Bexar | 124,210 | 9,543 | 7.7 | 73,042 | 9,216 | 12.6 |
| Dallas | 169,777 | 10,992 | 6.5 | 100,379 | 10,613 | 10.6 |
| El Paso | 76,901 | 4,647 | 6.0 | 52,656 | 4,660 | 8.8 |
| Harris | 294,718 | 15,249 | 5.2 | 178,339 | 14,862 | 8.3 |
| Lubbock | 23,470 | 1,728 | 7.4 | 14,245 | 1,684 | 11.8 |
| Nueces | 73,440 | 5,911 | 8.0 | 47,917 | 5,793 | 12.1 |
| Tarrant | 97,107 | 5,544 | 5.7 | 55,986 | 5,302 | 9.5 |
| Travis | 59,455 | 2,946 | 5.0 | 35,141 | 2,799 | 8.0 |
| "Movers" [§] | 23,505 | 1,576 | 6.7 | 4,193 | 1,522 | 36.3 |
| **TOTAL** | **1,562,801** | **101,809** | **6.5** | **1,002,861** | **99,692** | **9.9** |

[†] The persistent asthma population was defined using criteria developed by NCQA (National Committee for Quality Assurance. "Use of appropriate medications for people with asthma." *HEDIS 2008 Technical Specifications for Physician Measurement*. 2007: pp 188-191.)

[§] "Movers" were continuously enrolled for the required number of months but did not spend at least six months in any one service delivery type or area.

**Appropriate Medications:** For each client with asthma, the total enrolled months were summed for those who had at least one dispensing event during the measurement year of a medication that is considered acceptable for long-term control of asthma.  These include inhaled corticosteroids, nedocromil, cromolyn sodium and leukotriene modifiers.  These classes are included in the numerator because they are considered primary therapy for the long-term control of asthma.

**Asthma Medication Ratio:**  For each client with asthma, the total enrolled months were summed for those who had a medication ratio[8] greater than 0.5.  The medication ratio is defined as the number of controller medications (as described in the "Appropriate Medications" outcome measure) dispensed during the year divided by the sum of the number of controller medications dispensed plus the number of inhaled short-acting β-agonists (SAB) dispensed during the year.



$$\frac{\text{\# Controller Medications}}{(\text{\# Controller Medications} + \text{\# Inhaled Short-acting ß-agonists})}$$

---

[8] Schatz, M, Zeiger, RS, Vollmer, WM, et al. "The controller to total asthma medication ratio is associated with patient-centered as well as utilization outcomes." *Chest* 2006;130,43-50.

**Table 3.3: Total months enrolled for clients ages 3 through 20 classified as having persistent asthma[†] who received appropriate medications for long-term control of asthma – Texas Medicaid, SFY 2007**

| | 6-Month Enrollment | | | 12-Month Enrollment | | |
|---|---|---|---|---|---|---|
| | Months enrolled for clients with asthma | Months enrolled for clients with appropriate medication use | Percent | Months enrolled for clients with asthma | Months enrolled for clients with appropriate medication use | Percent |
| **Age Group** | | | | | | |
| 3 or 4 | 266,207 | 235,926 | 88.6 | 261,026 | 204,089 | 78.2 |
| 5 to 10 | 483,238 | 437,403 | 90.5 | 478,321 | 367,982 | 76.9 |
| 10 to 17 | 364,928 | 319,959 | 87.7 | 359,786 | 272,940 | 75.9 |
| 17 to 20 | 25,652 | 18,955 | 73.9 | 23,815 | 13,797 | 57.9 |
| **Race/Ethnicity** | | | | | | |
| White, non-Hispanic | 214,001 | 190,395 | 89.0 | 213,958 | 156,404 | 73.1 |
| Black, non-Hispanic | 242,760 | 204,104 | 84.1 | 234,451 | 172,025 | 73.4 |
| Hispanic | 631,909 | 572,167 | 90.5 | 623,226 | 489,019 | 78.5 |
| Other/Unknown | 51,355 | 45,577 | 88.7 | 51,313 | 41,360 | 80.6 |
| **Service Delivery Type/Area** | | | | | | |
| FFS | 127,298 | 111,274 | 87.4 | 126,360 | 97,394 | 77.1 |
| PCCM | 366,883 | 332,724 | 90.7 | 364,482 | 285,881 | 78.4 |
| Managed Care | 645,844 | 568,245 | 88.0 | 632,106 | 475,533 | 75.2 |
| Bexar | 106,126 | 94,324 | 88.9 | 103,469 | 78,667 | 76.0 |
| Dallas | 121,197 | 104,067 | 85.9 | 118,106 | 85,831 | 72.7 |
| El Paso | 52,701 | 49,411 | 93.8 | 52,845 | 43,213 | 81.8 |
| Harris | 169,906 | 148,781 | 87.6 | 166,814 | 125,367 | 75.2 |
| Lubbock | 19,086 | 16,210 | 84.9 | 18,733 | 13,225 | 70.6 |
| Nueces | 66,218 | 61,340 | 92.6 | 65,218 | 51,768 | 79.4 |
| Tarrant | 60,224 | 50,862 | 84.5 | 58,285 | 40,809 | 70.0 |
| Travis | 32,552 | 27,527 | 84.6 | 31,332 | 22,903 | 73.1 |
| "Movers"[§] | 17,834 | 15,723 | 88.2 | 17,304 | 13,750 | 79.5 |
| **TOTAL** | **1,140,025** | **1,012,243** | **88.8** | **1,122,948** | **858,808** | **76.5** |

[†] The persistent asthma population was defined using criteria developed by NCQA (National Committee for Quality Assurance. "Use of appropriate medications for people with asthma." *HEDIS 2008 Technical Specifications for Physician Measurement.* 2007: pp 188-191.)

[§] "Movers" were continuously enrolled for the required number of months but did not spend at least six months in any one service delivery type or area.

**Table 3.4: Total months enrolled for clients ages 3 through 20 classified as having persistent asthma[†] who had an asthma medication ratio[††] of 0.5 or greater – Texas Medicaid, SFY 2007**

| | 6-Month Enrollment | | | 12-Month Enrollment | | |
|---|---|---|---|---|---|---|
| | Months enrolled for clients with asthma | Months enrolled for clients with medication ratio ≥ 0.5 | Percent | Months enrolled for clients with asthma | Months enrolled for clients with medication ratio ≥ 0.5 | Percent |
| **Age Group** | | | | | | |
| 3 or 4 | 266,207 | 187,315 | 70.4 | 261,026 | 161,705 | 61.9 |
| 5 to 10 | 483,238 | 349,018 | 72.2 | 478,321 | 293,867 | 61.4 |
| 10 to 17 | 364,928 | 239,050 | 65.5 | 359,786 | 203,507 | 56.6 |
| 17 to 20 | 25,652 | 13,100 | 51.1 | 23,815 | 9,572 | 40.2 |
| **Race/Ethnicity** | | | | | | |
| White, non-Hispanic | 214,001 | 154,888 | 72.4 | 213,958 | 127,661 | 59.7 |
| Black, non-Hispanic | 242,760 | 149,972 | 61.8 | 234,451 | 126,430 | 53.9 |
| Hispanic | 631,909 | 447,417 | 70.8 | 623,226 | 381,676 | 61.2 |
| Other/Unknown | 51,355 | 36,206 | 70.5 | 51,313 | 32,884 | 64.1 |
| **Service Delivery Type/Area** | | | | | | |
| FFS | 127,298 | 87,247 | 68.5 | 126,360 | 76,602 | 60.6 |
| PCCM | 366,883 | 262,251 | 71.5 | 364,482 | 225,449 | 61.9 |
| Managed Care | 645,844 | 438,985 | 68.0 | 632,106 | 366,600 | 58.0 |
| Bexar | 106,126 | 73,252 | 69.0 | 103,469 | 60,872 | 58.8 |
| Dallas | 121,197 | 76,009 | 62.7 | 118,106 | 62,394 | 52.8 |
| El Paso | 52,701 | 40,362 | 76.6 | 52,845 | 35,313 | 66.8 |
| Harris | 169,906 | 114,080 | 67.1 | 166,814 | 95,883 | 57.5 |
| Lubbock | 19,086 | 11,533 | 60.4 | 18,733 | 9,420 | 50.3 |
| Nueces | 66,218 | 51,237 | 77.4 | 65,218 | 43,095 | 66.1 |
| Tarrant | 60,224 | 39,032 | 64.8 | 58,285 | 31,409 | 53.9 |
| Travis | 32,552 | 21,130 | 64.9 | 31,332 | 17,473 | 55.8 |
| "Movers"[§] | 17,834 | 12,350 | 69.2 | 17,304 | 10,741 | 62.1 |
| **TOTAL** | **1,140,025** | **788,483** | **69.2** | **1,122,948** | **668,651** | **59.5** |

[†] The persistent asthma population was defined using criteria developed by NCQA (National Committee for Quality Assurance. "Use of appropriate medications for people with asthma." *HEDIS 2008 Technical Specifications for Physician Measurement.* 2007: pp 188-191.)

[††] Asthma Medication Ratio = (the number of controller medications / (the number of controller medications + inhaled SAB)) dispensed during the year

[§] "Movers" were continuously enrolled for the required number of months but did not spend at least six months in any one service delivery type or area.

## Indicator 4: Ambulatory Care Sensitive Conditions

**Definition:**  Rate of hospital and emergency department (ED) visits for Ambulatory Care Sensitive Conditions (ACSC) per 1,000 THSteps member years.

### Study Population (Denominators)

**Eligible population:** The study population was taken from the 8-month enrollment file for all Texas Medicaid clients age 20 years and younger during SFY 2007 (based on their age on December 31 of the measurement year).  The denominator was calculated as the sum of their months enrolled during the year.  Tables 4.1a and 4.1b present the distinct number of clients and total months enrolled, respectively, for clients who were enrolled in each age group, race/ethnicity group, and service delivery type/area (SDA).  For the distinct counts (Table 4.1a), clients were assigned to the SDA category in which they lived most recently and the age group based on their age on December 31, 2006.  For total enrollment months (Table 4.1b) it is possible for clients to contribute enrollment months to more than one category if they, for instance, moved between SDAs or aged into a higher age category during the study period.

**Table 4.1a: Distinct number of clients enrolled, age 20 years and under – Texas Medicaid, SFY 2007**

| Category | Number of Clients |
|---|---|
| **Age Group** | |
| 0 – 4 | 1,226,657 |
| 5 – 9 | 707,347 |
| 10 – 14 | 525,571 |
| 15 – 20 | 449,818 |
| | |
| **Race/Ethnicity** | |
| White, non-Hispanic | 567,949 |
| Black, non-Hispanic | 517,853 |
| Hispanic | 1,738,392 |
| Other/Unknown | 85,199 |
| | |
| **Service Delivery Type/Area** | |
| FFS | 571,850 |
| PCCM | 784,920 |
| Managed Care | 1,552,623 |
| Bexar | 196,249 |
| Dallas | 300,896 |
| El Paso | 118,077 |
| Harris | 501,342 |
| Lubbock | 38,593 |
| Nueces | 119,978 |
| Tarrant | 178,136 |
| Travis | 99,352 |
| **Total** | 2,909,393 |

**Table 4.1b: Sum of months enrolled for clients age 20 years and under – Texas Medicaid, SFY 2007**

| Category | Sum of Months Enrolled | Annualized Enrollment |
|---|---|---|
| **Age Group** | | |
| 0 – 4 | 10,448,329 | 870,694 |
| 5 – 9 | 6,634,760 | 552,897 |
| 10 – 14 | 4,859,987 | 404,999 |
| 15 – 20 | 3,682,290 | 306,858 |
| | | |
| **Race/Ethnicity** | | |
| White, non-Hispanic | 4,730,556 | 394,213 |
| Black, non-Hispanic | 4,623,054 | 385,255 |
| Hispanic | 15,503,827 | 1,291,986 |
| Other/Unknown | 767,929 | 63,994 |
| | | |
| **Service Delivery Type/Area** | | |
| FFS | 5,862,599 | 488,550 |
| PCCM | 6,901,077 | 575,090 |
| Managed Care | 12,861,690 | 1,071,807 |
| Bexar | 1,681,318 | 140,110 |
| Dallas | 2,425,698 | 202,142 |
| El Paso | 1,036,174 | 86,348 |
| Harris | 4,133,325 | 344,444 |
| Lubbock | 323,458 | 26,955 |
| Nueces | 1,030,967 | 85,914 |
| Tarrant | 1,405,498 | 117,125 |
| Travis | 825,252 | 68,771 |
| **Total** | **25,625,366** | **2,135,447** |

Utilization rates, expressed as "Per Thousand Members Per Year" (PTMPY), were calculated by dividing the months of enrollment by 12 to obtain an annualized enrollment count.  PTMPY is equal to the number of events divided by the annualized enrollment multiplied by 1,000.

**Definition for Ambulatory Care Sensitive Conditions:**

Administrative claims and HMO encounters data were used to identify hospital and emergency department visits in which the primary diagnosis was considered to be an ACSC, a designation generated from the consensus that these conditions can usually be managed in the outpatient setting (Appendix 2).

A total of 351,296 visits to an ED and 36,610 hospital admissions for ACSC occurred in SFY 2007.

**Table 4.2a: Number and rate of hospitalizations and emergency department visits having a primary diagnosis for ambulatory care sensitive conditions for clients age 20 years and under – Texas Medicaid, SFY 2007**

| Category | Annualized Enrollment | Emergency Dept. Visits Number | Rate (PTMPY)[†] | Inpatient Hospital Stays Number | Rate (PTMPY)[†] |
|---|---|---|---|---|---|
| **Age Group** | | | | | |
| 0 to 4 | 870,694 | 226,918 | 260.6 | 22,676 | 26.0 |
| 5 to 9 | 552,897 | 63,125 | 114.2 | 5,957 | 10.8 |
| 10 to 14 | 404,999 | 29,352 | 72.5 | 3,951 | 9.8 |
| 15 to 20 | 306,858 | 31,901 | 104.0 | 4,026 | 13.1 |
| | | | | | |
| **Race/Ethnicity** | | | | | |
| White, Non-Hispanic | | 81,658 | 207.1 | 7,509 | 19.1 |
| Black, Non-Hispanic | 394,213 | 71,298 | 185.1 | 5,187 | 13.5 |
| Hispanic | 385,255 | 189,762 | 146.9 | 22,304 | 17.3 |
| Other/Unknown | 1,291,986 | 8,578 | 134.0 | 1,610 | 25.2 |
| | | | | | |
| **Service Delivery Type/Area** | | | | | |
| FFS | 488,550 | 109,681 | 224.5 | 14,001 | 28.7 |
| PCCM | 575,090 | 82,680 | 143.8 | 14,515 | 25.2 |
| Managed Care | 1,071,807 | 158,935 | 148.3 | 8,094 | 7.6 |
| Bexar | 140,110 | 23,196 | 165.6 | 1,060 | 7.6 |
| Dallas | 202,142 | 38,980 | 192.8 | 1,605 | 7.9 |
| El Paso | 86,348 | 6,278 | 72.7 | 794 | 9.2 |
| Harris | 344,444 | 44,599 | 129.5 | 2,334 | 6.8 |
| Lubbock | 26,955 | 5,461 | 202.6 | 264 | 9.8 |
| Nueces | 85,914 | 9,149 | 106.5 | 948 | 11.0 |
| Tarrant | 117,125 | 20,220 | 172.6 | 657 | 5.6 |
| Travis | 68,771 | 11,052 | 160.7 | 432 | 6.3 |
| **TOTAL** | 2,135,447 | **351,296** | 164.5 | **36,610** | 17.1 |

[†] PTMPY = Per Thousand Members (Clients) Per Year

**Table 4.2b: Number and percent of clients with one or more hospitalization or emergency department visit having a primary diagnosis for ambulatory care sensitive conditions for clients age 20 years and under – Texas Medicaid, SFY 2007**

| Category | Number of Clients | One or More Emergency Dept. Visit | | One or More Inpatient Hospital Stay | |
|---|---|---|---|---|---|
| | | Number | % | Number | % |
| **Age Group** | | | | | |
| 0 to 4 | 1,226,657 | 213,273 | 17.4 | 21,403 | 1.7 |
| 5 to 9 | 707,347 | 60,504 | 8.6 | 5,498 | 0.8 |
| 10 to 14 | 525,571 | 28,376 | 5.4 | 3,433 | 0.7 |
| 15 to 20 | 449,818 | 30,567 | 6.8 | 3,474 | 0.8 |
| | | | | | |
| **Race/Ethnicity** | | | | | |
| White, Non-Hispanic | 567,949 | 76,762 | 13.5 | 6,943 | 1.2 |
| Black, Non-Hispanic | 517,853 | 67,267 | 13.0 | 4,850 | 0.9 |
| Hispanic | 1,738,392 | 180,568 | 10.4 | 20,557 | 1.2 |
| Other/Unknown | 85,199 | 8,123 | 9.5 | 1,458 | 1.7 |
| | | | | | |
| **Service Delivery Type/Area** | | | | | |
| FFS | 571,850 | 103,522 | 18.1 | 13,218 | 2.3 |
| PCCM | 784,920 | 78,461 | 10.0 | 12,636 | 1.6 |
| Managed Care | 1,552,623 | 150,737 | 9.7 | 7,954 | 0.5 |
| Bexar | 196,249 | 21,920 | 11.2 | 1,043 | 0.5 |
| Dallas | 300,896 | 36,606 | 12.2 | 1,574 | 0.5 |
| El Paso | 118,077 | 6,063 | 5.1 | 779 | 0.7 |
| Harris | 501,342 | 42,727 | 8.5 | 2,297 | 0.5 |
| Lubbock | 38,593 | 5,024 | 13.0 | 255 | 0.7 |
| Nueces | 119,978 | 8,663 | 7.2 | 928 | 0.8 |
| Tarrant | 178,136 | 19,219 | 10.8 | 653 | 0.4 |
| Travis | 99,352 | 10,515 | 10.6 | 425 | 0.4 |
| **TOTAL** | **2,909,393** | **332,720** | **11.4** | **33,808** | **1.2** |

**Condition-specific rates**

The ED and inpatient visit rates for each of the specific ACSC were calculated and are displayed in Table 4.3. Four conditions are defined as an ACSC only for certain age ranges (congestive heart failure, ruptured appendix, and two conditions resulting in infant re-admissions – jaundice and volume depletion). For these four conditions, the denominator has been limited to only the months enrolled for clients within the corresponding age range (annualized for non-infants). Claims for infant jaundice and volume depletion were checked against the claims history to attempt to distinguish that these visits were a separate admission and not part of the original neonatal inpatient stay. If the from-date-of-service for the visit occurred before the date of the infant's neonatal discharge, the condition is not considered ambulatory care sensitive, and is not added to the numerator.

**Table 4.3. Number and rate of hospitalizations and emergency department visits having a primary diagnosis for ambulatory care sensitive conditions among clients age 20 years and under – Texas Medicaid, SFY 2007**

| ACS Condition | Annualized Enrollment | Emergency Dept. Visits | | Inpatient Hospital Stays | |
|---|---|---|---|---|---|
| | | Number | Rate (PTMPY)[†] | Number | Rate (PTMPY)[†] |
| Acute bronchitis | 2,135,447 | 1088 | 0.5 | 26 | NR |
| Acute otitis media | 2,135,447 | 75,535 | 35.4 | 439 | 0.2 |
| Asthma | 2,135,447 | 23,938 | 11.2 | 7,305 | 3.4 |
| Cellulitis | 2,135,447 | 29,954 | 14.0 | 6,180 | 2.9 |
| Dehydration | 2,135,447 | 6 | NR | 6 | NR |
| Diabetes | 2,135,447 | 1,070 | 0.5 | 1,254 | 0.6 |
| Epilepsy | 2,135,447 | 2,100 | 1.0 | 1,957 | 0.9 |
| Gastroenteritis | 2,135,447 | 26,096 | 12.2 | 3,635 | 1.7 |
| Hypokalemia | 2,135,447 | 175 | 0.1 | 101 | < 0.1 |
| Mastoiditis | 2,135,447 | 90 | <0.1 | 162 | 0.1 |
| Nausea and vomiting | 2,135,447 | 33,118 | 15.5 | 1,483 | 0.7 |
| Pelvic inflammatory disease | 2,135,447 | 646 | 0.3 | 214 | 0.1 |
| Pneumonia | 2,135,447 | 1,409 | 0.7 | 2,604 | 1.2 |
| Pyelonephritis | 2,135,447 | 1,989 | 0.9 | 1,751 | 0.8 |
| Upper respiratory infection | 2,135,447 | 133,673 | 62.6 | 1,522 | 0.7 |
| Urinary tract infection | 2,135,447 | 16,318 | 7.6 | 2,591 | 1.2 |
| Vaccine Preventable Disease: | | | | | |
| Acute Poliomyelitis | 2,135,447 | 2 | NR | 0 | NR |
| Bacterial Meningitis | 2,135,447 | 45 | < 0.1 | 143 | 0.1 |
| Chickenpox | 2,135,447 | 980 | 0.5 | 51 | < 0.1 |
| Diphtheria | 2,135,447 | 1 | NR | 1 | NR |
| Measles | 2,135,447 | 19 | NR | 0 | NR |
| Mumps | 2,135,447 | 36 | < 0.1 | 4 | NR |
| Rheumatic Fever | 2,135,447 | 14 | NR | 14 | NR |
| Tetanus | 2,135,447 | 3 | NR | 0 | NR |
| Viral Hepatitis | 2,135,447 | 25 | NR | 46 | < 0.1 |
| Whooping Cough | 2,135,447 | 89 | <0.1 | 119 | 0.1 |
| Viral meningitis | 2,135,447 | 443 | 0.2 | 897 | 0.4 |
| Viral syndrome | 2,135,447 | 27 | NR | 18 | NR |
| Volume depletion-infant readmission[*] | 242,796 | 2 | NR | 8 | NR |
| Jaundice-infant readmission[*] | 242,796 | 1,908 | 7.9 | 3,111 | 12.8 |
| Congestive heart failure[**] | 209,712 | 19 | NR | 86 | 0.4 |
| Ruptured appendix[***] | 751,792 | 478 | 0.6 | 882 | 1.2 |

[†] PTMPY = Per Thousand Members (Clients) Per Year;

[*] Denominators for infant readmissions = Total number of infants enrolled in Medicaid during their first month of life (each client contributes only one month to the denominator)

[**] Denominator for congestive heart failure =  (Sum of months enrolled in SFY 2007 for 15 to 20 year olds) ÷ 12

[***] Denominator for ruptured appendix =  (Sum of months enrolled in SFY 2007 for 6 to 14 year olds) ÷ 12

NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

## Indicator 5: Follow-up Care for Newly Prescribed ADHD Medication

**Definition:**  Percent of THSteps clients with newly prescribed attention-deficit/hyperactivity disorder (ADHD) who have at least one follow-up visit within 30 days of when the first ADHD medication was dispensed and at least 3 follow-up care visits within a 10-month period.

### Study Population (Denominators)

The study population was identified using records from the Texas Medicaid Vendor Drug Program for clients ages 3 through 20 years during SFY 2007 (based on their age on December 31 of the measurement year).  Medications used in the treatment of ADHD were selected using a comprehensive list from NCQA.[9]  For each client with a filled prescription of an ADHD medication in SFY 2007 (n=116,651), the earliest prescription filled date in which the client had no new or refill prescriptions for ADHD medications in the prior 120 day period was considered the Index Prescription Start Date (IPSD).  Approximately half (n=61,507, 52.7%) of the clients who filled a prescription for ADHD medication in SFY 2007 had their IPSD within the 12 month study period.

Continuous enrollment during the entire intake and follow-up period for each study was required for inclusion into the study populations.  Study 1 consists of clients who had continuous enrollment from 120 days prior to the IPSD, through 30 days following the IPSD.  Study 2 included clients who had continuous enrollment from 120 days prior to the IPSD, through 300 days after (with one allowable gap of no more than one month between 31 days and 300 days after the IPSD).

Table 5.1 summarizes the total number of clients meeting each of these criteria for each age group, race/ethnicity group and service delivery type/area.  Clients were assigned to the SDA category in which they were enrolled when the IPSD occurred and the age group based on their age on the date of the filled prescription.

---

[9] "Follow-up Care for Children Prescribed ADHD Medication (ADD) – ADD Medications.xls" obtained from: http://www.ncqa.org/tabid/598/Default.aspx.  Accessed June 2008.

**Table 5.1: Number of clients, ages 3 through 20 years, with newly prescribed attention deficit/hyperactivity disorder (ADHD) medication - Texas Medicaid, SFY 2007**

| | Number of clients with index prescription in SFY 2007 | Clients meeting continuous enrollment criteria for Study 1[†] | | Clients meeting continuous enrollment criteria for Study 2[‡] | |
|---|---|---|---|---|---|
| | | n | % | n | % |
| **Age Group** | | | | | |
| 3 to 5 | 7,957 | 6,869 | 86.3 | 5,710 | 71.8 |
| 6 to 12 | 37,839 | 28,195 | 74.5 | 22,718 | 60.0 |
| 13 to 20 | 15,711 | 12,203 | 77.7 | 9,740 | 62.0 |
| | | | | | |
| **Race/Ethnicity** | | | | | |
| White, non-Hispanic | 19,689 | 13,009 | 66.1 | 9,578 | 48.6 |
| Black, non-Hispanic | 12,905 | 10,805 | 83.7 | 9,140 | 70.8 |
| Hispanic | 25,032 | 20,221 | 80.8 | 16,484 | 65.9 |
| Other/Unknown | 3,881 | 3,232 | 83.3 | 2,966 | 76.4 |
| | | | | | |
| **Service Delivery Type/Area** | | | | | |
| FFS | 17,520 | 13,400 | 76.5 | 11,976 | 68.4 |
| PCCM | 17,738 | 13,580 | 76.6 | 10,564 | 59.6 |
| Managed Care | 26,249 | 20,287 | 77.3 | 15,628 | 59.5 |
| Bexar | 3,965 | 3,045 | 76.8 | 2,270 | 57.3 |
| Dallas | 3,947 | 3,036 | 76.9 | 2,362 | 59.8 |
| El Paso | 1,845 | 1,555 | 84.3 | 1,221 | 66.2 |
| Harris | 7,572 | 6,013 | 79.4 | 4,770 | 63.0 |
| Lubbock | 696 | 544 | 78.2 | 409 | 58.8 |
| Nueces | 4,052 | 3,069 | 75.7 | 2,338 | 57.7 |
| Tarrant | 2,823 | 2,046 | 72.5 | 1,537 | 54.4 |
| Travis | 1,349 | 979 | 72.6 | 721 | 53.4 |
| **Total** | **61,507** | **47,267** | **76.8** | **38,168** | **62.1** |

[†] Continuously enrolled from 120 days prior to the index prescription, through 30 days following it.
[‡] Continuously enrolled from 120 days prior to the index prescription, through 300 days following it.

**Definition for Follow-up Visit:**

Administrative claims and HMO encounters data were used to identify follow-up visits.  The presence of specific procedure and revenue codes for psychotherapy or evaluation and management of established patients indicated whether the client received follow-up care during an outpatient visit.  The follow-up visits were further categorized according to diagnosis.  Visits which specifically listed ADHD (ICD-9-CM code= 314.xx) as a primary or secondary diagnosis were distinguished from visits that did not list an ADHD diagnosis, but did have at least one mental health disorder listed (ICD-9-CM codes= 290.xx through 313.xx) or did not list any mental health disorder.

**Study 1: Initiation Phase -** The initiation phase refers to the period beginning at the IPSD and lasting through the first 30 days following the IPSD.  The proportion of clients who received at least one follow-up visit during the initiation phase is displayed in Table 5.2.

**Table 5.2: Number and percent of clients, age 3 through 20 years, who had at least one follow-up visit within 30 days following the first ADHD medication dispensing - Texas Medicaid, SFY 2007**

|  | Study Population | Clients with at least 1 follow-up visit within 30 days | |
|---|---|---|---|
|  |  | n | % |
| **Age Group** | | | |
| 3 to 5 | 6,869 | 3,252 | 47.3 |
| 6 to 12 | 28,195 | 9,494 | 33.7 |
| 13 to 20 | 12,203 | 3,769 | 30.9 |
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 13,009 | 4,325 | 33.2 |
| Black, non-Hispanic | 10,805 | 3,042 | 28.2 |
| Hispanic | 20,221 | 8,220 | 40.7 |
| Other/Unknown | 3,232 | 928 | 28.7 |
| **Service Delivery Type/Area** | | | |
| FFS | 13,400 | 4,072 | 30.4 |
| PCCM | 13,580 | 4,897 | 36.1 |
| Managed Care | 20,287 | 7,546 | 37.2 |
| Bexar | 3,045 | 1,365 | 44.8 |
| Dallas | 3,036 | 609 | 20.1 |
| El Paso | 1,555 | 778 | 50.0 |
| Harris | 6,013 | 2,295 | 38.2 |
| Lubbock | 544 | 196 | 36.0 |
| Nueces | 3,069 | 1,174 | 38.3 |
| Tarrant | 2,046 | 764 | 37.3 |
| Travis | 979 | 365 | 37.3 |
| **Total** | **47,267** | **16,515** | **34.9** |

**Table 5.3: Distribution of primary diagnosis codes for follow-up visits that occurred within 30 days following the first ADHD medication dispensing among clients ages 3 through 20 years – Texas Medicaid, SFY 2007**

| | Diagnosis codes at follow-up visit | | | | | |
| | ADHD (ICD9=314) | | Mental Disorder (ICD9 = 290 - 313) | | Other Diagnosis Category | |
| | n | % | n | % | n | % |
|---|---|---|---|---|---|---|
| **Age Group** | | | | | | |
| 3 to 5 | 1,852 | 57.0 | 275 | 8.5 | 1,125 | 34.6 |
| 6 to 12 | 5,009 | 52.8 | 940 | 9.9 | 3,545 | 37.3 |
| 13 to 20 | 1,322 | 35.1 | 720 | 19.1 | 1,727 | 45.8 |
| | | | | | | |
| **Race/Ethnicity** | | | | | | |
| White, non-Hispanic | 2,190 | 50.6 | 536 | 12.4 | 1,599 | 37.0 |
| Black, non-Hispanic | 1,621 | 53.3 | 407 | 13.4 | 1,014 | 33.3 |
| Hispanic | 3,981 | 48.4 | 860 | 10.5 | 3,379 | 41.1 |
| Other/Unknown | 391 | 42.1 | 132 | 14.2 | 405 | 43.6 |
| | | | | | | |
| **Service Delivery Type/Area** | | | | | | |
| FFS | 1,550 | 38.1 | 537 | 13.2 | 1,985 | 48.8 |
| PCCM | 2,349 | 48.0 | 379 | 7.7 | 2,169 | 44.3 |
| Managed Care | 4,284 | 56.8 | 1,019 | 13.5 | 2,243 | 29.7 |
| Bexar | 880 | 64.5 | 171 | 12.5 | 314 | 23.0 |
| Dallas | 214 | 35.1 | 22 | NR | 373 | 61.3 |
| El Paso | 495 | 63.6 | 113 | 14.5 | 170 | 21.9 |
| Harris | 1,350 | 58.8 | 358 | 15.6 | 587 | 25.6 |
| Lubbock | 114 | 58.2 | 24 | NR | 58 | 29.6 |
| Nueces | 636 | 54.2 | 132 | 11.2 | 406 | 34.6 |
| Tarrant | 422 | 55.2 | 120 | 15.7 | 222 | 29.1 |
| Travis | 173 | 47.4 | 79 | 21.6 | 113 | 31.0 |
| **Total** | **8,183** | **49.5** | **1,935** | **11.7** | **6,397** | **38.7** |

NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

**Study 2: Continuation and Maintenance Phase -** The continuation and maintenance phase refers to the period extending from the end of the initiation phase (31 days following the IPSD) to approximately ten months (300 days) following the IPSD.  The proportion of clients who received at least three follow-up visits during the continuation and maintenance phase and the total number of visits that occurred is displayed in Table 5.4.

**Table 5.4: Number and percent of clients, ages 3 through 20 years, who had at least one follow-up visit between 31 and 300 days following the first ADHD medication dispensing - Texas Medicaid, SFY 2007**

| | Study Population | Clients with at least 3 follow-up visits between 31 and 300 days | | Total number of visits |
|---|---|---|---|---|
| | | n | % | |
| **Age Group** | | | | |
| 3 to 5 | 5,710 | 3,510 | 61.5 | 26,213 |
| 6 to 12 | 22,718 | 10,369 | 45.6 | 67,660 |
| 13 to 20 | 9,740 | 3,972 | 40.8 | 25,930 |
| | | | | |
| **Race/Ethnicity** | | | | |
| White, non-Hispanic | 9,578 | 4,291 | 44.8 | 27,825 |
| Black, non-Hispanic | 9,140 | 3,273 | 35.8 | 20,908 |
| Hispanic | 16,484 | 9,085 | 55.1 | 62,903 |
| Other/Unknown | 2,966 | 1,202 | 40.5 | 8,167 |
| | | | | |
| **Service Delivery Type/Area** | | | | |
| FFS | 11,976 | 5,205 | 43.5 | 33,191 |
| PCCM | 10,564 | 5,658 | 53.6 | 37,460 |
| Managed Care | 15,628 | 6,988 | 44.7 | 49,152 |
| Bexar | 2,270 | 1,205 | 53.1 | 8,479 |
| Dallas | 2,362 | 561 | 23.8 | 2,597 |
| El Paso | 1,221 | 704 | 57.7 | 5,553 |
| Harris | 4,770 | 2,179 | 45.7 | 15,930 |
| Lubbock | 409 | 171 | 41.8 | 1,178 |
| Nueces | 2,338 | 1,180 | 50.5 | 7,928 |
| Tarrant | 1,537 | 666 | 43.3 | 5,262 |
| Travis | 721 | 322 | 44.7 | 2,225 |
| **Total** | **38,168** | **17,851** | **46.8** | **119,803** |

**Table 5.5: Distribution of primary diagnosis codes for follow-up visits that occurred between 31 and 300 days following the first ADHD medication dispensing among clients ages 3 through 20 years - Texas Medicaid, SFY 2007**

| | Total number of visits | Diagnosis codes of follow-up visit | | | | | |
| | | ADHD (ICD9 = 314) | | Mental Disorder (ICD9 = 290 - 313) | | Other Diagnosis Category | |
| | | n | % | n | % | n | % |
|---|---|---|---|---|---|---|---|
| **Age Group** | | | | | | | |
| 3 to 5 | 26,213 | 11,213 | 42.8 | 2,586 | 9.9 | 12,414 | 47.4 |
| 6 to 12 | 67,660 | 31,191 | 46.1 | 8,827 | 13.0 | 27,642 | 40.9 |
| 13 to 20 | 25,930 | 8,027 | 31.0 | 5,810 | 22.4 | 12,093 | 46.6 |
| | | | | | | | |
| **Race/Ethnicity** | | | | | | | |
| White, non-Hispanic | 27,825 | 11,606 | 41.7 | 4,824 | 17.3 | 11,395 | 41.0 |
| Black, non-Hispanic | 20,908 | 11,073 | 53.0 | 3,306 | 15.8 | 6,529 | 31.2 |
| Hispanic | 62,903 | 24,324 | 38.7 | 7,676 | 12.2 | 30,903 | 49.1 |
| Other/Unknown | 8,167 | 3,428 | 42.0 | 1,417 | 17.4 | 3,322 | 40.7 |
| | | | | | | | |
| **Service Delivery Area** | | | | | | | |
| FFS | 33,191 | 11,404 | 34.4 | 5,396 | 16.3 | 16,391 | 49.4 |
| PCCM | 37,460 | 14,105 | 37.7 | 3,329 | 8.9 | 20,026 | 53.5 |
| Managed Care | 49,152 | 24,922 | 50.7 | 8,498 | 17.3 | 15,732 | 32.0 |
| Bexar | 8,479 | 4,569 | 53.9 | 1,353 | 16.0 | 2,557 | 30.2 |
| Dallas | 2,597 | 709 | 27.3 | 90 | 3.5 | 1,798 | 69.2 |
| El Paso | 5,553 | 2,995 | 53.9 | 963 | 17.3 | 1,595 | 28.7 |
| Harris | 15,930 | 8,547 | 53.7 | 3,232 | 20.3 | 4,151 | 26.1 |
| Lubbock | 1,178 | 656 | 55.7 | 169 | 14.3 | 353 | 30.0 |
| Nueces | 7,928 | 3,660 | 46.2 | 1,055 | 13.3 | 3,213 | 40.5 |
| Tarrant | 5,262 | 2,748 | 52.2 | 1,158 | 22.0 | 1,356 | 25.8 |
| Travis | 2,225 | 1,038 | 46.7 | 478 | 21.5 | 709 | 31.9 |
| **Total** | **119,803** | **50,431** | **42.1** | **17,223** | **14.4** | **52,149** | **43.5** |

## Indicator 6: Follow-up after Hospitalization for Mental Illness

**Definition:** Percentage of THSteps clients hospitalized for a mental health disorder who receive follow-up care in an ambulatory setting within seven and within 30 days from the date of discharge from the hospital.

### Study Population (Denominators)

**Eligible population:** The eligible population for this measure is based on discharges not clients.  Administrative claims, HMO encounters, and NorthSTAR data were used to identify and select routine discharges from inpatient facilities. Discharges were included if care for a mental health condition was received by clients age 6 through 20 years, during SFY 2007 (based on their age on December 31 of the measurement year).  The discharge was excluded if the client did not remain in Medicaid throughout the follow-up period or was readmitted for inpatient care during the follow-up period.

**Definition for a follow-up visit:**
Administrative claims, HMO encounters, and NorthSTAR data were used to examine the care received in the days following the inpatient discharge.  The presence of specific procedure and revenue codes for psychotherapy or evaluation and management of established patients indicated whether the client received follow-up care during an outpatient visit, intensive outpatient encounter or partial hospitalization.  Two calculations were performed:
1. The percentage of patients who received follow-up care within 30 days of discharge, and
2. The percentage of patients who received follow-up care within 7 days.

Clients who were not enrolled in Medicaid for the length of the period of study for a calculation (7 or 30 days) were not included in that calculation.  Approximately 90% of the discharges that qualified for inclusion in the within 7-day calculation also qualified for the within 30-day calculation.  Follow-up visits that occurred within 7 days of the discharge were included in both calculations (i.e. follow-up visits in the numerator of the within 7-day calculation are a subset of those in the numerator of the within 30-day calculation).

The follow-up visits were further categorized according to whether or not the primary diagnosis was mental-health related.

**Table 6.1:  Number and percent of hospitalizations for a mental health disorder in which follow-up care was received in an ambulatory setting within 7 days - Texas Medicaid, SFY 2007**

| | # of Index Discharges | Follow-up care received within 7 days | |
|---|---|---|---|
| | | n | % |
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 4,288 | 881 | 20.5 |
| Black, non-Hispanic | 2,247 | 483 | 21.5 |
| Hispanic | 4,278 | 990 | 23.1 |
| Other/Unknown | 591 | 124 | 21.0 |
| | | | |
| **Service Delivery Type/Area** | | | |
| FFS | 6,198 | 1,227 | 19.8 |
| PCCM | 2,985 | 625 | 20.9 |
| Managed Care | 2,221 | 626 | 28.2 |
| Bexar | 373 | 114 | 30.6 |
| Dallas | 488 | 128 | 26.2 |
| El Paso | 78 | 24 | NR |
| Harris | 694 | 214 | 30.8 |
| Lubbock | 15 | 5 | NR |
| Nueces | 200 | 63 | 31.5 |
| Tarrant | 284 | 51 | 18.0 |
| Travis | 89 | 27 | NR |
| **TOTAL** | **11,404** | **2,478** | **21.7** |

NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

**Table 6.2:  Number and percent of  follow-up visits occurring within 7 days, by presence of a mental health condition (ICD-9-CM: 290.xx – 314.xx) as the primary diagnosis - Texas Medicaid, SFY 2007**

| | # of Follow-up Visits | Mental Health Diagnosis | | Other Diagnosis | |
|---|---|---|---|---|---|
| | | n | % | n | % |
| **Race/Ethnicity** | | | | | |
| White, non-Hispanic | 881 | 683 | 77.5 | 198 | 22.5 |
| Black, non-Hispanic | 483 | 390 | 80.7 | 93 | 19.3 |
| Hispanic | 990 | 728 | 73.5 | 262 | 26.5 |
| Other/Unknown | 124 | 105 | 84.7 | 19 | NR |
| **Service Delivery Type/Area** | | | | | |
| FFS | 1,227 | 928 | 75.6 | 299 | 24.4 |
| PCCM | 625 | 452 | 72.3 | 173 | 27.7 |
| Managed Care | 626 | 526 | 84.0 | 100 | 16.0 |
| Bexar | 114 | 98 | 86.0 | 16 | NR |
| Dallas | 128 | 111 | 86.7 | 17 | NR |
| El Paso | 24 | 17 | NR | 7 | NR |
| Harris | 214 | 179 | 83.6 | 35 | 16.4 |
| Lubbock | 5 | 3 | NR | 2 | NR |
| Nueces | 63 | 52 | 82.5 | 11 | NR |
| Tarrant | 51 | 45 | 88.2 | 6 | NR |
| Travis | 27 | 21 | NR | 6 | NR |
| **TOTAL** | **2,478** | **1,906** | **76.9** | **572** | **23.1** |

NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

**Table 6.3:  Number and percent of hospitalizations for a mental health disorder in which follow-up care was received in an ambulatory setting within 30 days - Texas Medicaid, SFY 2007**

| | # of Index Discharges | Follow-up care received within 30 days | |
|---|---|---|---|
| | | n | % |
| **Race/Ethnicity** | | | |
| White, non-Hispanic | 3,877 | 2,085 | 53.8 |
| Black, non-Hispanic | 2,062 | 1,062 | 51.5 |
| Hispanic | 3,896 | 2,203 | 56.5 |
| Other/Unknown | 521 | 290 | 55.7 |
| | | | |
| **Service Delivery Type/Area** | | | |
| FFS | 5,571 | 2,985 | 53.6 |
| PCCM | 2,701 | 1,495 | 55.3 |
| Managed Care | 2,084 | 1,160 | 55.7 |
| Bexar | 333 | 199 | 59.8 |
| Dallas | 439 | 229 | 52.2 |
| El Paso | 76 | 48 | 63.2 |
| Harris | 660 | 365 | 55.3 |
| Lubbock | 14 | 6 | NR |
| Nueces | 211 | 125 | 59.2 |
| Tarrant | 265 | 139 | 52.5 |
| Travis | 86 | 49 | 57.0 |
| **TOTAL** | **10,356** | **5,640** | **54.5** |

NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

**Table 6.4:  Number and percent of  follow-up visits occurring within 30 days, by presence of a mental health condition (ICD-9-CM: 290.xx – 314.xx) as the primary diagnosis - Texas Medicaid, SFY 2007**

| | # of Follow-up Visits | Mental Health Diagnosis | | Other Diagnosis | |
|---|---|---|---|---|---|
| | | n | % | n | % |
| **Race/Ethnicity** | | | | | |
| White, non-Hispanic | 2,085 | 1,770 | 84.9 | 315 | 15.1 |
| Black, non-Hispanic | 1,062 | 911 | 85.8 | 151 | 14.2 |
| Hispanic | 2,203 | 1,889 | 85.7 | 314 | 14.3 |
| Other/Unknown | 290 | 262 | 90.3 | 28 | NR |
| | | | | | |
| **Service Delivery Type/Area** | | | | | |
| FFS | 2,985 | 2,577 | 86.3 | 408 | 13.7 |
| PCCM | 1,495 | 1,250 | 83.6 | 245 | 16.4 |
| Managed Care | 1,160 | 1,005 | 86.6 | 155 | 13.4 |
| Bexar | 199 | 175 | 87.9 | 24 | NR |
| Dallas | 229 | 202 | 88.2 | 27 | NR |
| El Paso | 48 | 44 | 91.7 | 4 | NR |
| Harris | 365 | 309 | 84.7 | 56 | 15.3 |
| Lubbock | 6 | 4 | NR | 2 | NR |
| Nueces | 125 | 115 | 92.0 | 10 | NR |
| Tarrant | 139 | 116 | 83.5 | 23 | NR |
| Travis | 49 | 40 | 81.6 | 9 | NR |
| **TOTAL** | **5,640** | **4,832** | **85.7** | **808** | **14.3** |

NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

## Indicator 7: Hospital Readmission Rates

**Definition:** The percentage of THSteps clients hospitalized during the study period who receive a routine hospital discharge and are readmitted to a hospital within 30 days of discharge.

### Study Population (Denominators)

**Eligible population:** The eligible population for this measure is based on discharges, not clients.  Discharges in the denominators were identified using administrative claims and HMO encounters data for hospitalizations during SFY 2007 among Texas Medicaid clients who were 20 years of age and younger (based on their age on December 31 of the measurement year).  Some records (n=170; 0.02%) were excluded from the analysis because the discharge date listed on the claim or encounter was missing or illogical.

### Definition for readmission

Readmissions refer to hospital visits in which the client has returned to the hospital within approximately one month of an "index visit."  For neonates, the index visit is defined as a routine discharge from the birth hospital following the live birth of a full term infant.  For non-neonates, the index visit was defined as a routine hospital discharge.  Some non-neonatal visits may count as both a readmission and as an index visit for a following readmission.  These "serial" readmissions are not treated differently in the analysis.

In addition to demographic characteristics such as race/ethnicity and service delivery area, readmission rates were stratified by:
1) The number of days in-between the discharge date of the index visit and the admission date for the readmission,
2) The length of stay (LOS) for the index visit, and
3) Diagnosis code category of the index visit (non-neonatal visits only).

## Study 1 – Neonatal readmission rates

Approximately 10% of the newborn discharges were excluded from the analysis because the claim or encounter record indicated that the infant was born prematurely.[10]  The number of routine hospital discharges following the live birth of a full-term infant was 185,838.  The total number of infants readmitted following their initial inpatient discharge was 5,145.  The distribution of the neonatal readmissions, by race/ethnicity, service delivery type/area and the length of their original inpatient stay is displayed in Table 7.1.

_____

[10] ICD-9-CM code = 644.xx or 765.xx; DRG code = 386, 687, 388

**Table 7.1:  Number and Percent of full term neonates readmitted to the hospital within 7 days, 8 to 14 days and 15 to 28 days - Texas Medicaid, SFY 2007**

|  | # of Index Discharges | Number and Percent of Readmissions | | | | | |
|---|---|---|---|---|---|---|---|
|  |  | Within 7 days | | 8 to 14 days | | 15 to 28 days | |
|  |  | n | % | n | % | n | % |
| **Length of Stay for index visit** |  |  |  |  |  |  |  |
| 1 day | 41,804 | 485 | 1.16 | 257 | .61 | 512 | 1.22 |
| 2 days | 100,172 | 914 | .91 | 577 | .58 | 1,254 | 1.25 |
| 3 days | 27,769 | 212 | .76 | 147 | .53 | 330 | 1.19 |
| >3 days | 16,093 | 103 | .64 | 115 | .71 | 239 | 1.49 |
|  |  |  |  |  |  |  |  |
| **Race/Ethnicity** |  |  |  |  |  |  |  |
| White, non-Hispanic | 38,408 | 393 | 1.02 | 200 | .52 | 427 | 1.11 |
| Black, non-Hispanic | 22,532 | 112 | .50 | 106 | .47 | 233 | 1.03 |
| Hispanic | 119,648 | 1,146 | .96 | 762 | .64 | 1,622 | 1.36 |
| Other/Unknown | 5,250 | 63 | 1.20 | 28 | NR | 53 | 1.01 |
|  |  |  |  |  |  |  |  |
| **Service Delivery Type/Area** |  |  |  |  |  |  |  |
| FFS | 71,991 | 679 | .94 | 477 | .66 | 936 | 1.30 |
| PCCM | 50,120 | 574 | 1.15 | 296 | .59 | 682 | 1.36 |
| Managed Care | 63,727 | 461 | .72 | 323 | .51 | 717 | 1.13 |
| Bexar | 10,397 | 88 | .85 | 83 | .80 | 151 | 1.45 |
| Dallas | 11,087 | 73 | .66 | 41 | .37 | 123 | 1.11 |
| El Paso | 4,145 | 45 | 1.09 | 12 | NR | 39 | .94 |
| Harris | 18,277 | 132 | .72 | 108 | .59 | 195 | 1.07 |
| Lubbock | 2,525 | 17 | NR | 16 | .63 | 47 | 1.86 |
| Nueces | 4,964 | 30 | .60 | 15 | NR | 39 | .79 |
| Tarrant | 8,080 | 46 | .57 | 27 | NR | 77 | .95 |
| Travis | 4,252 | 30 | .71 | 21 | NR | 46 | 1.08 |
| **TOTAL** | **185,838** | **1,714** | **.92** | **1,096** | **.59** | **2,335** | **1.26** |

NR = Not Reported; Rates based on small numbers of events can fluctuate widely for reasons other than true change in the underlying frequency of occurrence of the event.

## Study 2 – Non-neonatal readmission rates

The number of hospital discharges for non-neonates was 199,219.  The total number of readmissions was 14,665. The distribution of these readmissions, by race/ethnicity, SDA, the length of stay for the index visit and diagnosis category is displayed in Table 7.2.

**Table 7.2:  Number and Percent of non-neonatal routine discharges (among Medicaid clients aged 31 days through 20 years) resulting in a readmission to the hospital within 7 days, and 8 to 30 days - Texas Medicaid, SFY 2007**

| | # of Index Discharges | Number and Percent of Readmissions | | | | | |
| | | Within 7 days | | 8 to 30 days | | Total | |
| | | n | % | n | % | n | % |
|---|---|---|---|---|---|---|---|
| **Length of Stay for index visit** | | | | | | | |
| 1 to 3 days | 141,414 | 2,336 | 1.65 | 5,685 | 4.02 | 8,021 | 5.67 |
| 4 to 6 days | 32,882 | 969 | 2.95 | 2,163 | 6.58 | 3,132 | 9.52 |
| 7 to 10 days | 10,539 | 445 | 4.22 | 1,047 | 9.93 | 1,492 | 14.16 |
| >10 days | 14,384 | 686 | 4.77 | 1,334 | 9.27 | 2,020 | 14.04 |
| | | | | | | | |
| **Race/Ethnicity** | | | | | | | |
| White, non-Hispanic | 45,966 | 1,084 | 2.36 | 2,480 | 5.40 | 3,564 | 7.75 |
| Black, non-Hispanic | 30,578 | 694 | 2.27 | 1,635 | 5.35 | 2,329 | 7.62 |
| Hispanic | 116,878 | 2,394 | 2.05 | 5,472 | 4.68 | 7,866 | 6.73 |
| Other/Unknown | 5,797 | 264 | 4.55 | 642 | 11.07 | 906 | 15.63 |
| | | | | | | | |
| **Service Delivery Area/Type** | | | | | | | |
| FFS | 63,625 | 1,891 | 2.97 | 4,040 | 6.35 | 5,931 | 9.32 |
| PCCM | 64,572 | 1,383 | 2.14 | 3,339 | 5.17 | 4,722 | 7.31 |
| Managed Care | 71,022 | 1,162 | 1.64 | 2,850 | 4.01 | 4,012 | 5.65 |
| Bexar | 10,475 | 192 | 1.83 | 536 | 5.12 | 728 | 6.95 |
| Dallas | 11,893 | 197 | 1.66 | 460 | 3.87 | 657 | 5.52 |
| El Paso | 5,894 | 79 | 1.34 | 168 | 2.85 | 247 | 4.19 |
| Harris | 21,318 | 384 | 1.80 | 876 | 4.11 | 1,260 | 5.91 |
| Lubbock | 2,585 | 46 | 1.78 | 129 | 4.99 | 175 | 6.77 |
| Nueces | 5,884 | 36 | .61 | 140 | 2.38 | 176 | 2.99 |
| Tarrant | 8,633 | 135 | 1.56 | 322 | 3.73 | 457 | 5.29 |
| Travis | 4,340 | 93 | 2.14 | 219 | 5.05 | 312 | 7.19 |
| | | | | | | | |
| **Diagnosis Category** | | | | | | | |
| Infectious And Parasitic Diseases | 6,120 | 125 | 2.04 | 258 | 4.22 | 383 | 6.26 |
| Neoplasms | 1,248 | 168 | 13.46 | 304 | 24.36 | 472 | 37.82 |
| Endocrine, Nutritional And Metabolic Diseases, And Immunity Disorders | 5,917 | 148 | 2.50 | 347 | 5.86 | 495 | 8.37 |

**(Table 7.2 Continued)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Diseases Of Blood And Blood-Forming Organs | 3,025 | 228 | 7.54 | 489 | 16.17 | 717 | 23.70 |
| Mental Disorders | 16,140 | 646 | 4.00 | 1,455 | 9.01 | 2,101 | 13.02 |
| Diseases Of The Nervous System And Sense Organs | 3,420 | 99 | 2.89 | 186 | 5.44 | 285 | 8.33 |
| Diseases Of The Circulatory System | 1,108 | 57 | 5.14 | 102 | 9.21 | 159 | 14.35 |
| Diseases Of The Respiratory System | 32,323 | 414 | 1.28 | 1,312 | 4.06 | 1,726 | 5.34 |
| Diseases Of The Digestive System | 10,405 | 269 | 2.59 | 454 | 4.36 | 723 | 6.95 |
| Diseases Of The Genitourinary System | 5,220 | 84 | 1.61 | 216 | 4.14 | 300 | 5.75 |
| Complications Of Pregnancy, Childbirth, And The Puerperium | 74,993 | 1,022 | 1.36 | 2,014 | 2.69 | 3,036 | 4.05 |
| Diseases Of The Skin And Subcutaneous Tissue | 5,377 | 49 | .91 | 100 | 1.86 | 149 | 2.77 |
| Diseases Of The Musculoskeletal System And Connective Tissue | 1,467 | 37 | 2.52 | 77 | 5.25 | 114 | 7.77 |
| Congenital Anomalies | 3,298 | 110 | 3.34 | 213 | 6.46 | 323 | 9.79 |
| Certain Conditions Originating In The Perinatal Period | 1,244 | 57 | 4.58 | 227 | 18.25 | 284 | 22.83 |
| Symptoms, Signs, And Ill-Defined Conditions | 6,718 | 159 | 2.37 | 362 | 5.39 | 521 | 7.76 |
| Injury And Poisoning | 7,892 | 193 | 2.45 | 367 | 4.65 | 560 | 7.10 |
| Supplementary Classification Of Factors Influencing Health Status And Contact With Health Services (V-Codes) | 13,304 | 571 | 4.29 | 1,746 | 13.12 | 2,317 | 17.42 |
| **TOTAL** | **199,219** | **4,436** | **2.23** | **10,229** | **5.13** | **14,665** | **7.36** |

Table 7.3 compares the primary diagnosis code for the readmission with that of the index visit.  The 14,665 readmissions were distributed among four mutually exclusive categories: 1) the readmission was for the same diagnosis as the index visit, 2) the readmission was for an infection, 3) the readmission was for a different diagnosis within the same diagnosis category (as listed in Table 7.2), and 4) the readmission was for an unrelated diagnosis.

**Table 7.3: Comparison between the index visit primary diagnosis and the readmission primary diagnosis – Texas Medicaid, SFY 2007**

|  | Number and Percent of Readmissions | | | | | |
|  | Within 7 days | | 8 to 30 days | | Total | |
|  | n | % | n | % | n | % |
| Same diagnosis as index | 963 | 21.7 | 2,314 | 22.6 | 3,277 | 22.3 |
| Infection | 134 | 3.0 | 273 | 2.7 | 407 | 2.8 |
| Similar diagnosis as index | 1,618 | 36.5 | 3,265 | 31.9 | 4,883 | 33.3 |
| Other diagnosis | 1,721 | 38.8 | 4,377 | 42.8 | 6,098 | 41.6 |
| **TOTAL** | **4,436** |  | **10,229** |  | **14,665** |  |

**Notice:**
According to the definition in the technical specifications for this measure (as agreed upon between Plaintiffs and Defendants), hospital readmissions are to be measured as a percentage.  The technical specifications further define this percentage such that the denominator is the "number of routine discharges" while the numerator is the number of "clients who were readmitted."  Clients with multiple inpatient visits can contribute more than one discharge to the denominator but are counted only once in the numerator, even if they have had more than one hospital readmission.  The unit of analysis, using the technical specifications, becomes a ratio that underestimates the readmission rate.  (The estimate would be interpreted as the ratio of all routine discharges to clients with one or more readmissions during the study period).  Study 1 is not similarly affected because of the distinct nature of the initial inpatient discharge following a full-term live birth.

Defendants have submitted percent calculations in Table 7.2 - Readmissions per 100 routine discharges - because it is a more appropriate method of quantifying hospital readmissions and may be more easily interpreted and compared with national rates.  However, in accordance with the agreement, Defendants have also calculated the "percentage" as defined by the technical specifications, and reported it in Table 7.4.

Denominator= Routine discharge THSteps clients (same as before)

Numerator = Clients who have been readmitted (distinct count, client contributes only once, no matter how many hospitalizations and readmissions they have had).  The length of stay and diagnosis category for the index visit and the number of days between the index visit and subsequent visit are based on the first discharge-readmission pair found for the client, even if subsequent readmissions would have been categorized differently.

**Table 7.4: Number and percent of non-neonate routine discharges (among Medicaid clients aged 31 days through 20 years) in which the client had a readmission to the hospital - Texas Medicaid, SFY 2007**

| | # of Index Discharges | Number and Percent of Clients Readmitted | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Within 7 days | | 8 to 30 days | | Total | |
| | | n | % | n | % | n | % |
| **Length of Stay for index visit** | | | | | | | |
| 1 to 3 days | 141,414 | 1,357 | 1.0 | 2,679 | 1.9 | 4,036 | 2.9 |
| 4 to 6 days | 32,882 | 537 | 1.6 | 1,184 | 3.6 | 1,721 | 5.2 |
| 7 to 10 days | 10,539 | 272 | 2.6 | 628 | 6.0 | 900 | 8.5 |
| >10 days | 14,384 | 392 | 2.7 | 813 | 5.7 | 1,205 | 8.4 |
| | | | | | | | |
| **Race/Ethnicity** | | | | | | | |
| White, non-Hispanic | 45,966 | 698 | 1.5 | 1,420 | 3.1 | 2,118 | 4.6 |
| Black, non-Hispanic | 30,578 | 405 | 1.3 | 858 | 2.8 | 1,263 | 4.1 |
| Hispanic | 116,878 | 1,328 | 1.1 | 2,748 | 2.4 | 4,076 | 3.5 |
| Other/Unknown | 5,797 | 127 | 2.2 | 278 | 4.8 | 405 | 7.0 |
| | | | | | | | |
| **Service Delivery Type/Area** | | | | | | | |
| FFS | 63,625 | 1,049 | 1.6 | 2,046 | 3.2 | 3,095 | 4.9 |
| PCCM | 64,572 | 808 | 1.3 | 1,810 | 2.8 | 2,618 | 4.1 |
| Managed Care | 71,022 | 701 | 1.0 | 1,448 | 2.0 | 2,149 | 3.0 |
| Bexar | 10,475 | 112 | 1.1 | 269 | 2.6 | 381 | 3.6 |
| Dallas | 11,893 | 133 | 1.1 | 225 | 1.9 | 358 | 3.0 |
| El Paso | 5,894 | 46 | 0.8 | 85 | 1.4 | 131 | 2.2 |
| Harris | 21,318 | 227 | 1.1 | 427 | 2.0 | 654 | 3.1 |
| Lubbock | 2,585 | 29 | 1.1 | 75 | 2.9 | 104 | 4.0 |
| Nueces | 5,884 | 20 | 0.3 | 78 | 1.3 | 98 | 1.7 |
| Tarrant | 8,633 | 86 | 1.0 | 164 | 1.9 | 250 | 2.9 |
| Travis | 4,340 | 48 | 1.1 | 125 | 2.9 | 173 | 4.0 |
| **Diagnosis Category** | | | | | | | |
| Infectious And Parasitic Diseases | 6,120 | 48 | 0.8 | 131 | 2.1 | 179 | 2.9 |
| Neoplasms | 1,248 | 89 | 7.1 | 174 | 13.9 | 263 | 21.1 |
| Endocrine, Nutritional And Metabolic Diseases, And Immunity Disorders | 5,917 | 61 | 1.0 | 146 | 2.5 | 207 | 3.5 |

**(Table 7.4 Continued)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Diseases Of Blood And Blood-Forming Organs | 3,025 | 87 | 2.9 | 174 | 5.8 | 261 | 8.6 |
| Mental Disorders | 16,140 | 423 | 2.6 | 991 | 6.1 | 1,414 | 8.8 |
| Diseases Of The Nervous System And Sense Organs | 3,420 | 57 | 1.7 | 124 | 3.6 | 181 | 5.3 |
| Diseases Of The Circulatory System | 1,108 | 35 | 3.2 | 58 | 5.2 | 93 | 8.4 |
| Diseases Of The Respiratory System | 32,323 | 246 | 0.8 | 691 | 2.1 | 937 | 2.9 |
| Diseases Of The Digestive System | 10,405 | 162 | 1.6 | 236 | 2.3 | 398 | 3.8 |
| Diseases Of The Genitourinary System | 5,220 | 52 | 1.0 | 111 | 2.1 | 163 | 3.1 |
| Complications Of Pregnancy, Childbirth, And The Puerperium | 74,993 | 789 | 1.1 | 1,461 | 1.9 | 2,250 | 3.0 |
| Diseases Of The Skin And Subcutaneous Tissue | 5,377 | 40 | 0.7 | 59 | 1.1 | 99 | 1.8 |
| Diseases Of The Musculoskeletal System And Connective Tissue | 1,467 | 25 | 1.7 | 44 | 3.0 | 69 | 4.7 |
| Congenital Anomalies | 3,298 | 68 | 2.1 | 96 | 2.9 | 164 | 5.0 |
| Certain Conditions Originating In The Perinatal Period | 1,244 | 15 | 1.2 | 41 | 3.3 | 56 | 4.5 |
| Symptoms, Signs, And Ill-Defined Conditions | 6,718 | 80 | 1.2 | 149 | 2.2 | 229 | 3.4 |
| Injury And Poisoning | 7,892 | 111 | 1.4 | 187 | 2.4 | 298 | 3.8 |
| Supplementary Classification Of Factors Influencing Health Status And Contact With Health Services (V-Codes) | 13,304 | 170 | 1.3 | 431 | 3.2 | 601 | 4.5 |
| **TOTAL** | **199,219** | **2,558** | **1.3** | **5,304** | **2.7** | **7,862** | **3.9** |

**Appendix 1 - Abbreviations:**

| | |
|---|---|
| ACSC | Ambulatory Care Sensitive Condition |
| ADHD | Attention deficit/hyperactivity disorder |
| AHA/DSHS/THA Survey | American Hospital Association/Texas Department of State Health Services/Texas Hospital Association *Cooperative Annual Survey of Hospitals* |
| C.E. | Continuous Enrollment |
| CLPPP | Childhood Lead Poisoning Prevention Program |
| CY | Calendar Year, January 1 – December 31 |
| EBLL | Elevated Blood Lead Level |
| ED | Emergency Department |
| EPSDT | Early Periodic Screening, Diagnosis, and Treatment |
| FFS | Fee for Service |
| HEDIS | Healthcare Effectiveness Data Information Set |
| HMO | Health Maintenance Organization |
| HHSC | (Texas) Health and Human Services Commission |
| ICD-9-CM, or ICD9 | International Classification of Diseases, 9th Revision, Clinical Modification |
| IPSD | Index Prescription Start Date |
| LOS | Length of Stay of inpatient hospital visit (calculated by subtracting the admission date from the discharge date) |
| MCO | Managed Care Organization |
| NCQA | National Committee for Quality Assurance |
| PCCM | Primary Care Case Management |
| PCP | Primary Care Provider |
| PNC | Prenatal Care |
| PPS | Premiums Payable System |
| PTMPY | Per Thousand Members Per Year (a unit for rate calculations) |
| SAB | Short-acting β-agonist (asthma medication) |
| SAVERR | System of Application, Verification, Eligibility, Referral, and Reporting |
| SDA | Service Delivery Area |
| SFY | State Fiscal Year, September 1 – August 31 |
| THSteps | Texas Health Steps |
| TIERS | Texas Integrated Eligibility Redesign System |
| TMHP | Texas Medicaid & Healthcare Partnership |
| VLBW | Very Low Birth Weight (birth weight less than 1,500 grams) |
| VSU | (Texas) Vital Statistics Unit, Department of State Health Services |

**Appendix 2 – Ambulatory Care Sensitive Conditions and ICD-9-CM codes:**

| ACS Condition | ICD-9-CM Code(s) | Comments |
|---|---|---|
| Acute bronchitis | 460.0 | |
| Acute otitis media | 382 | |
| Asthma | 493 | |
| Cellulitis | 681,682,683,686 | |
| Congestive heart failure | 428, 402.01, 402.11, 402.91, 518.4 | 15 to 20 year olds only |
| Dehydration | 276.5 | |
| Diabetes | 250 | |
| Epilepsy | 345 | |
| Gastroenteritis | 558 | |
| Hypokalemia | 276.8 | |
| Immunizable conditions | 033      Whooping Cough<br>037      Tetanus<br>045      Acute Poliomyelitis<br>320.0   Bacterial Meningitis<br>390, 391 Rheumatic Fever<br>032      Diphtheria<br>052      Chickenpox<br>055      Measles<br>070      Viral Hepatitis<br>072      Mumps | |
| Jaundice - infant readmission | 773.1, 774.2, 774.3, 774.6, 774.7 | Readmission = any admit date occurring ≤ 28 days following date of birth |
| Mastoiditis | 383 | |
| Nausea and vomiting | 787.0, 787.01, 787.02, 787.03 | |
| Pelvic inflammatory disease | 614 | |
| Pneumonia | 480, 482, 483, 484, 495 | |
| Pyelonephritis | 590 | |
| Ruptured appendix | 540.0, 540.1 | 6 to 14 year olds only |
| Upper respiratory infection | 382, 462, 463, 465, 472.1 | |
| Urinary tract infection | 599.0 | |
| Viral meningitis | 047.8, 047.9 | |
| Viral syndrome | 079.0 | |
| Volume depletion - infant readmission | 276.0 | Readmission = any admit date occurring ≤ 28 days following date of birth |