

# Department of State Health Services
# Texas Health Steps
# Provider Relations Activities Report

## September, October, and November 2014

**January 2015 Frew v. Janek Quarterly Monitoring Report**

## Table of Contents

**Health Service Region 01** …………………………………………….…….…… **3**

**Health Service Region 02 & 03** …………………………………………………. **31**

**Health Service Region 04 & 05N** ………………………………………………. **64**

**Health Service Region 06 & 05S** ……………………………………….…….. **80**

**Health Service Region 07** ………………………………………………………. **103**

**Health Service Region 08** ……………………………………………………… **166**

**Health Service Region 09 & 10** ………………………………………………. **199**

**Health Service Region 11** ……………………………………………………. **221**

**January 2015 Frew v. Janek Quarterly Monitoring Report**

  

# Department of State Health Services
# Texas Health Steps
# Provider Relations Activities Report

## Health Service Region 01

**January 2015 Frew v. Janek Quarterly Monitoring Report**

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/14 | Lubbock | Telephone | Claims/billing issues | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/03/14 | Floyd | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/04/14 | | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/05/14 | Lubbock | E-Mail | Problems with the providers receiving email blast | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 09/09/14 | Terry | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/09/14 | Terry | E-Mail | Provided Education and Information about the Texas Medicaid Health Partnership Website | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/10/14 | Terry | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/10/14 | Wheeler | Telephone | Dental policy, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Wheeler | Telephone | Provider enrollment/recruitment/retention, Other | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/01/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/02/14 | Randall | E-Mail | Client issues | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/02/14 | Randall | E-Mail | Claims/billing issues, Client issues | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/03/14 | Lubbock | E-Mail | Coordination of provider trainings | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/03/14 | Potter | E-Mail | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | |
| 10/06/14 | Lubbock | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/06/14 | Terry | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/13/14 | Potter | E-Mail, Telephone | Dental policy, Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/14/14 | Randall | E-Mail | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/14/14 | Randall | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/14/14 | Randall | E-Mail, Telephone | Dental policy, Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/15/14 | Lubbock | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/15/14 | Lubbock | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

September, October, and November 2014

Health Service Region: 01

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/14 | Randall | In-Person | Claims/billing issues, Dental policy, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/17/14 | Randall | In-Person | Overview of THSteps | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 10/17/14 | Lubbock | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 | | | | 1 |
| 10/17/14 | Lubbock | E-Mail | Immunizations | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | 1 | | |
| 10/20/14 | Lubbock | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/20/14 | Lubbock | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/20/14 | Lubbock | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | 1 | | |
| 10/20/14 | Lubbock | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/20/14 | Terry | Telephone | Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | 1 | | | | 1 |
| 10/20/14 | Lubbock | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 | | | | 1 |
| 10/21/14 | Terry | On-Site | Dental policy, First Dental Home, Medicaid Managed Care, Medical Transportation Program, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/21/14 | Randall | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/22/14 | Lubbock | In-Person | Checkup components, Claims/billing issues, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/14 | Lubbock | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training, Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | 1 | 1 | | |
| 10/24/14 | Potter | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/24/14 | Randall | E-Mail | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/24/14 | Lubbock | E-Mail | Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/27/14 | Lubbock | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | 1 | | |
| 10/27/14 | Lubbock | Telephone | Client eligibility questions, Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/27/14 | Lubbock | Fax | Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/28/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/29/14 | Randall | On-Site | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/29/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/29/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/29/14 | Potter | Telephone | Oral Evaluation & Fluoride Varnish | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | |
| 10/30/14 | Potter | Telephone | Oral Evaluation & Fluoride Varnish | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

### Section I - Provider Contacts (Technical Assistance and Training)
### Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/14 | Lubbock | E-Mail | Laboratory requirements, Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | 1 | | |
| 10/30/14 | Lubbock | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | 1 | | |
| 11/03/14 | Lubbock | Telephone | Claims/billing issues, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/03/14 | Lubbock | E-Mail | Checkup components, Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/03/14 | Lubbock | E-Mail | Laboratory requirements, Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | 1 | | |
| 11/03/14 | Lubbock | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Lubbock | E-Mail | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Lubbock | E-Mail | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Lubbock | E-Mail | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Lubbock | E-Mail | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Lubbock | Telephone | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/04/14 | Crosby | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | 1 | | |
| 11/04/14 | Garza | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 11/04/14 | Dickens | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 11/04/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/04/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11-4/11-14 | Randall | E-Mail, Follow-Up, In-Person, Telephone | Claims/billing issues, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | |
| 11/05/14 | Lubbock | Telephone | Coordination for THSteps Training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/05/14 | Lubbock | E-Mail | Coordination for THSteps Training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/05/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/05/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/05/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/05/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/05/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/05/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/05/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/05/14 | Castro | In-Person | Claims/billing issues | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/05/14 | Castro | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/05/14 | Castro | Telephone | Claims/billing issues | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/06/14 | Lubbock | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | 1 | | |
| 11/06/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/07/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/07/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/07/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/07/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/07/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/07/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/07/14 | Lubbock | In-Person | Dental policy, Education on new clinical issues, Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 11/10/14 | Potter | Telephone | Client issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | |
| 11/10/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/10/14 | Randall | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/10/14 | Lubbock | E-Mail | Coordination for THSteps Training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/11/14 | Potter | E-Mail | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | |
| 11/10/14 | Lynn | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 11/12/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

Section I - Provider Contacts (Technical Assistance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/12/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/12/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/12/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/12/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Hale | Telephone | Ordering Lab Testing supplies | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | 1 | | |
| 11/13/14 | Moore | Telephone | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Hemphill | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Hemphill | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Hemphill | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Hale | Telephone | Ordering Lab Testing supplies | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | 1 | | |
| 11/14/14 | Lubbock | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | 1 | | |
| 11/17/14 | Parmer | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Parmer | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Parmer | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Parmer | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Parmer | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Parmer | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Parmer | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/24/14 | Lynn | Telephone | Ordering THSteps Outreach Material | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | 1 | | |
| 11/24/14 | Lubbock | E-Mail | Client issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/24/14 | Lynn | E-Mail | Ordering THSteps Outreach Material | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | 1 | | |
| 11/24/14 | Parmer | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/24/14 | Parmer | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/24/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/24/14 | Randall | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/24/14 | Potter | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | |
| 11/24/14 | Lubbock | E-Mail | Checkup components, Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/25/14 | Lynn | E-Mail | Laboratory requirements | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | 1 | |
| 11/25/14 | Lubbock | E-Mail | Checkup components, Laboratory requirements | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section I - Provider Contacts (Technical Assistance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | | Provider Category | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 11/25/14 | Lubbock | E-Mail | Laboratory requirements, Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | 1 | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Sub-Total by Provider Type Specialty and Sub-Specialty: | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 8 | 0 | 2 | 0 | 0 | 18 | 28 | 28 | 0 | 113 |

| | |
|---|---|
| Total by Provider Type Specialty: | 144 |
| Total by Provider Type Sub-Specialty: | 48 |
| Total by Provider Category: | 141 |

*Local health departments, hospital districts, FQHCs, or RHCs.

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | Section II - Provider Contacts (Mass Communications) Mass Communications | | |
|---|---|---|---|
| Date of Contact | Topic(s) Addressed | Type of Contact | Number of Contacts* |
| 09/03/14 | Claims/billing issues, Immunizations, Other | E-Mail | 220 |
| | | Total of Mass Communication Contacts: | 220 |

*Providers with more than one office location may be contacted more than once. Only count each communication as one contact regardless of the number of providers at the office location.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section III - Provider Contacts (Group Presentations) — Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | |
| | | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/14 | THSteps Provider Training: Covenant Medical Group Pediatrics | On-Site | Checkup components, Claims/billing issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services | | | | | | | | | | 2 | | | | | | | | | | | | 18 | | | | | 1 | | 20 |
| 09/22/14 | IPOS Meeting | In-Person | Claims/billing issues, Immunizations, Other | | | | | | | | | | | | | | | | | | | | 5 | | | | | | | 5 | 5 |

### DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 09/24/14 | THSteps Provider Training: Brownfield Regional Medical Center | On-Site | Checkup components, Claims/billing issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services | | | | | | | | | 2 | 2 | | | | | | | | | | | | 7 | | | | | | 1 | 11 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Date of Contact | Provider/Clinic Name | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/14 | THSteps Provider Training: Brownfield Physicians Clinic, THSteps Provider Training: Brownfield Physicians Clinic | On-Site | Checkup components, Claims/billing issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services | | | | | | | | | | 1 | | | | | | | | | | | | 4 | | | | | | 1 | 5 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 10/03/14 | THSteps Provider Training: Texas Health Science Center Medical Office Plaza | On-Site | Checkup components, Claims/billing issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | 1 | | 2 |

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region:  01**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | |
| | | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 10/09/14 | THSteps Provider Training: Texas Tech Health Science Center Pavilion, THSteps Provider Training: Texas Tech Health Science Center Pavilion | On-Site | Checkup components, Claims/billing issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | 1 | | 2 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 10/10/14 | THSteps Provider Training: Texas Tech Health Science Center Health point and Raider Clinic | On-Site | Checkup components, Claims/billing issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services | | | | | | | | | | 1 | | | | | | | | | | | | | 4 | | | | | 1 | | 5 |
| 10/17/14 | Department of State Health Services HSR-1 Immunization Provider Training | In-Person | Checkup components, Immunizations, Periodicity schedule | | | | | | | | | | 22 | | | | | | | | | | | | 5 | 7 | | | | | | | 34 |
| 10/30/14 | Hope in Healing Open House - Potter County | In-Person | Provider enrollment/recruitment/retention, THSteps OPE module training | 1 | 3 | | | | | | | | 6 | | | | | | | | | | | | 3 | 17 | | | | | | | 30 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 11/13/14 | THSteps Training: Grace Clinic Billing and Coding Staff | On-Site | Checkup components, Claims/billing issues,, Client eligibility questions, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, Checkup components, Claims/billing issues,, Client eligibility questions, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 11 | | | | | | | | 11 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section III - Provider Contacts (Group Presentations)<br>Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 11/14/14 | Lynn County Family Wellness | On-Site | Checkup components, Claims/billing issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services | | | | | | | | | 1 | 1 | | | | | | | | | | | | 1 | | | | | | | | 3 |
| Sub-Total by Provider Type Specialty and Sub-Specialty: | | | | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 60 | 0 | 0 | 0 | 0 | 4 | 7 | 128 |
| Total by Provider Type Specialty: | | | 128 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total by Provider Type Sub-Specialty: | | | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total of Provider Contacts (Group Presentations): | | | 128 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physician | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
| 09/19/14 | Covenant Pediatric-Lubbock | THSteps Provider Training: Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | | 2 | | | | | | | | | | | | 18 | | | | | 1 | |
| 09/25/14 | Brownfield Family Physicians Clinic | THSteps Provider Training: Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 09/25/14 | Brownfield Regional Medical Center | THSteps Provider Training: Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | 2 | 2 | | | | | | | | | | | | 7 | | | | | | |
| 10/03/14 | Texas Tech Health Science Center | THSteps Provider Training: Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | 1 | |
| 10/09/14 | Texas Tech Health Science Center | THSteps Provider Training: Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | 1 | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/14 | Texas Tech Health Science Center | THSteps Provider Training: Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/10/14 | Texas Tech Health Science Center | THSteps Provider Training: Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | | 1 | | | | | | | | | | | | 4 | | | | | 1 | |
| 10/21/14 | Dr. Michael Cauley | Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | 1 | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 10/22/14 | Slaton Primary Medical Center | Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | |
| 10/22/14 | Slaton Family Medical Center | Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | 1 | 1 | | | | | | | | | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/14 | Idalou Community Health Clinic | Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 10/22/14 | Shallowater Clinic | Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 |
| 11/05/14 | Region XVI School Nurses workshop | Gave information regarding Online Provider Modules - Cultural Competency and Ethics. | | | | | | | | | | 51 | | | | | | | | | | | 10 | | | | | | | |
| 11/07/14 | Spur Clinic | Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 |
| 11/14/14 | Lynn County Family Wellness | Gave and Discussed the OPE Brochure. Discussed the Culturally Effective Health Care and Ethic course. Informed staff about free CEU's | | | | | | | | | 1 | 1 | | | | | | | | | | | 1 | | | | | | | 1 |
| Sub-Total: | | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 32 | 0 | 0 | 0 | 0 | 4 | 7 |

| Total of Provider Type Specialty: | 116 |
|---|---|
| Total of Provider Type Sub-Specialty: | 11 |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 09/03/14 | Moore | Moore County Library, Dumas | In-Person | Reorganize Moore County Refugee  Health Advisory Committee | Health and Human Services Commission, Community Based Organizations, MAXIMUS, Medicaid Managed Care Organizations, Other Agency | 1 | 16 |
| 09/08/14 | Lubbock | DSHS Lubbock Office | In-Person | THSteps Outreach Meeting, THSteps Outreach Meeting.  New MTO, LeFleur Transportation did a brief presentation, THSteps discussed that there is no local DentaQuest reps, HSR 1 School Nurse Training, Provider Trainings.  MAXIMUS is conducting aging out presentations to foster care clients. | MAXIMUS, Health and Human Services Commission, Managed Care Organizations, Medicaid Transportation Organization, THSteps, DSHS Case Management | 1 | 15 |
| 09/10/14 | Lubbock | Texas Tech Early Head Start Location, Lubbock | On-Site | Early Head Start Health Advisory meeting. Discussed community assessment, newborn home visits, local health/safety concerns for families, medical home, immunization policy for staff | Head Start Programs, Community Based Organizations | 1 | 7 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 09/15/14 | Lubbock | Lubbock Legacy Event Center | On-Site | Introductions along with giving a your agency role, job role and lacking resources concerns in the Lubbock and surrounding areas. Agency representatives discussed the lack of community resources with food, housing, medical care, dental care, child care, utility and transportations. Discuss in length took place about the lack agency funding to support more resources in the community, discussion about how Lubbock and the surrounding areas do not get the funding sources that the city the same size of Lubbock get. Discussions on the high teen pregnancy rate and child abuse rate in Lubbock. Discussion on the need for more mental health services for young children along with the need for more mental health providers in the Lubbock Region. Discussion on the existing Home Visiting programs in the area. Discussion about local coalitions and resources in the area both positive and negative. | Nurse Family Partnership, Managed Health Organizations, Lubbock Independent School District, Parenting Cottage, Community in Schools, Lubbock Mental Health Agencies, Health and Human Services, Methodist Children's Home,, Family Outreach Center, Chamber of Commerce, United Way, Department of State Health Services-THSteps, Department of Protective Services, Success by Six Program, Early Childhood Intervention, Catholic Family Charities, March of Dimes., Nurse Family Partnership, Managed Health Organizations, Lubbock Independent School District, Parenting Cottage, Community in Schools, Lubbock Mental Health Agencies, Health and Human Services, Methodist Children's Home, Family | 1 | 28 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 09/30/14 | Lamb | Littlefield ISD-Elementary, Middle School and the Superidentent's Office | On-Site | Visited with Littlefield's 2 school nurses and their interim superintend.  Discussed THSteps and what services are covered, how people apply for Medicaid, and stated that we would be glad to participate in their SHARS programs. | Independent School Districts | 3 | 3 |
| 10/17/14 | HSR 1 | HSR 1 Lubbock Office | In-Person | Discuss with HSR 1 new TB nurse THSteps program and how we work with TB. | DSHS | 1 | 1 |
| 10/21/14 | Terry | Texas Department of Family and Protective Services-Brownfield Office | On-Site | Community Recourse Coordination Group: Discussion and Updates on families helped and staffed over the last 2 months. Informed the group of my roll as THSteps Provider Relations and how I can be a resource to the community THSteps Providers. | Abilene Behavioral Health , Texas Juvenile Probation, Department of Family and Protective Services, Department of Assistive and Rehabilitative Services, Abilene Behavioral Health , Texas Juvenile Probation, Department of Family and Protective Services, Department of Assistive and Rehabilitative Services | 1 | 5 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 10/23/14 | Lubbock | Texas Agriculture Extension Service, Lubbock | In-Person | HSR 1 Regional Advisory Committee (RAC) Meeting | Department of Aging and Disability Services, Department of Assistive and Rehabilitative Services, Health and Human Services Commission, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations, Other Agency | 1 | 34 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 10/29/14 | Lubbock | Region 17 Education Service Center in Lubbock | On-Site | Presentations given by Anita Wheeler School Health Coordinator/School Nurse Consultant DSHS presented School Nurse Annual Updates; Vivian Solis DHSH HIV/STD program presented Sexually Transmitted Diseases and Social Media; Jolie Person DSHS Community Health Services presented Good Medicine: Stress Management and Burnout Prevention for Schools; Retta Knox, Registered Nurse with Hart Independent School District presented School Based Health Centers, Marle Antu StarCare Child Services Supervisor presented Mental Health First Aid for Youth; Jennifer Hasty, Community Health Services DSHS presented E-Cigarettes; Melanie Lee, TB Manager DSHS presented Tuberculosis Overview: Protocols, Processes and School Case Study; Belen Ramirez, Immunizations Supervisor  DSHS presented Immunizations HVP; Karla Mathis, Immunizations DSHS presented ImmTrac; Liz Broadstreet, Public Health Emergency Preparedness DSHS presented Sheltering in Place in the School Setting; Laura Connell, Epidemiology DSHS presented Pertussis: Whoop Here it is; Judy Lara Case Manager Supervisor DSHS, Children with Special Health Care Needs, Personal Care Services  and Case | | 1 | 56 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 10/29/14 | Randall | Region XVI Education Service Center, Amarillo | In-Person | Head Start Health Services Advisory Committee Meeting | Independent School Districts, Head Start Programs, MAXIMUS, Other Agency | 1 | 14 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | **Section V - Agency Contacts (Coordinated Efforts)** | | | | | |
| | | **Coordinated Efforts With Other Agencies To Inform About Texas Health Steps** | | | | | |
| | Lubbock | Region 17 Education Service Center in Lubbock | On-Site | Presentations given by Anita Wheeler School Health Coordinator/School Nurse Consultant DSHS presented School Nurse Annual Updates; Vivian Solis DHSH HIV/STD program presented Sexually Transmitted Diseases and Social Media; Jolie Person DSHS Community Health Services presented Good Medicine: Stress Management and Burnout Prevention for Schools; Retta Knox, Registered Nurse with Hart Independent School District presented School Based Health Centers, Marle Antu StarCare Child Services Supervisor presented Mental Health First Aid for Youth; Jennifer Hasty, Community Health Services DSHS presented E-Cigarettes; Melanie Lee, TB Manager DSHS presented Tuberculosis Overview: Protocols, Processes and School Case Study; Belen Ramirez, Immunizations Supervisor  DSHS presented Immunizations HVP; Karla Mathis, Immunizations DSHS presented ImmTrac; Liz Broadstreet, Public Health Emergency Preparedness DSHS presented Sheltering in Place in the School Setting; Laura Connell, Epidemiology DSHS presented Pertussis: Whoop Here it is; Judy Lara Case Manager Supervisor DSHS, Children with Special Health Care Needs, Personal Care Services  and Case | DSHS, ISD, MAXIMUS, TEA | 1 | 56 |
| 11/05/14 | Randall | Region XVI Education Service Center, Amarillo | In-Person | Client eligibility questions, First Dental Home, THSteps OPE module training, Other | HSR 1, Other Agency | 1 | 61 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 01**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | **Section V - Agency Contacts (Coordinated Efforts)** Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 11/11/14 | Lubbock | HSR 1 Lubbock Office | In-Person | Training with the Immunization Program | HSR 1 | 1 | 1 |
| 11/17/14 | Lubbock | HSR 1 Lubbock Office | In-Person | Discussed with ImmTrac and Texas Vaccine for Children and Vaccine Management staff , Discussed with ImmTrac and Texas Vaccine for Children and Vaccine Management staff regarding THSteps provider visits.  She stated they are having problems with providers who are wanting to drop out of the TVFC program due to the new recording temperature guidelines.  We discussed the new guidelines for TVFC and how it does affects the THSteps providers. | HSR 1 TVFC, ImmTrac | 1 | 3 |
| 11/24/14 | Lubbock | HSR 1 Lubbock Office | In-Person | Discussed with Team Leads from Regions 2/3 & 9/10, Discussed with Team Leads from Regions 2/3 & 9/10 the 7th Annual West Texas Rural Health Conference.  This conference is for our rural health providers. | HSR 1, 2/3 & 9/10 | 1 | 3 |
| 11/25/14 | Lubbock | DSHS Lubbock Office | In-Person | Met with the new DentaQuest Provider Relations to discuss how we can work together to help our THSteps Dental Providers | DSHS THSteps Region 1 staff and Provider Relations from DentaQuest | 1 | 4 |
| | | | | | Total Coordinated Efforts: | 18 | |
| | | | | | Total Attendees by Region: | | 307 |





# Department of State Health Services
# Texas Health Steps
# Provider Relations Activities Report

## Health Service Region 02 & 03

**January 2015 Frew v. Janek Quarterly Monitoring Report**

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/14 | Erath | Telephone | Immunizations, Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/02/14 | Comanche | Telephone | Checkup components, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/03/14 | Wilbarger | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Wilbarger | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Wilbarger | On-Site | Client eligibility questions, Immunizations, Medicaid Managed Care, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Wilbarger | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Wilbarger | On-Site | Checkup components, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Wilbarger | On-Site | Checkup components, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Wilbarger | On-Site | Checkup components, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Wilbarger | On-Site | Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Tarrant | Telephone | Claims/billing issues | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 09/03/14 | Tarrant | On-Site | Dental policy | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  02 & 03**

### Section I - Provider Contacts (Technical Assitance and Training)

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/14 | Taylor | E-Mail | Claims/billing issues, Referred provider to another person/agency | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/04/14 | Fisher | Fax | Claims/billing issues, Provider enrollment/recruitment/retention, Immunizations | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/04/14 | Tarrant | E-Mail | Claims/billing issues | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 09/05/14 | Wichita | Telephone | Claims/billing issues | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/05/14 | Tarrant | Telephone | Claims/billing issues | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 09/08/14 | Nolan | Telephone | Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | Tarrant | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Wichita | Training | Claims/billing issues, Medicaid Managed Care | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Wichita | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | 1 | | |
| 09/09/14 | Wichita | On-Site | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/09/14 | Wichita | Telephone | Checkup components, Lead screening, Periodicity schedule | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Shackelford | Telephone | Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/10/14 | Shackelford | E-Mail | Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/10/14 | Wichita | E-Mail | Claims/billing issues, Referred provider to another person/agency | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/10/14 | Foard | In-Person | Checkup components, Immunizations, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/10/14 | Cottle | In-Person | Checkup components, Immunizations, Laboratory requirements, Lead screening, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training, Other | | | | | | | | | | | 1 | | | | | | | | | | | 1 | 1 | | | | | | | 1 | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

### Section I - Provider Contacts (Technical Assitance and Training)

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/14 | Wichita | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/11/14 | Wichita | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/11/14 | Wichita | On-Site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/11/14 | Wichita | On-Site | Medicaid Managed Care, Claims/billing issues, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 09/11/14 | Wichita | On-Site, On-Site, On-Site, On-Site | Checkup components, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 3 | | | | | | | | | | 1 |
| 09/11/14 | Foard | Telephone | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/11/14 | Collin | E-Mail | Provider enrollment/recruitment/retention, Other | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | 1 | | | 1 | | | | 1 |
| 09/11/14 | Tarrant | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 09/12/14 | Cottle | Telephone | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/15/14 | Cottle | Fax | Checkup components, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/16/14 | Wichita | Letter | Periodicity schedule | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/16/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/16/14 | Tarrant | E-Mail | Claims/billing issues, Other | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | 1 | | | 1 | | | | 1 |
| 09/17/14 | Wichita | E-Mail | Claims/billing issues, Medicaid Managed Care, Referred provider to another person/agency | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/17/14 | Tarrant | Telephone | Dental policy | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 09/17/14 | Dallas | Telephone | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/17/14 | Dallas | Telephone | Dental policy | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 09/18/14 | Erath | Telephone | Lead screening | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/18/14 | Tarrant | Telephone | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/18/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Section I - Provider Contacts (Technical Assistance and Training) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 09/18/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/18/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/18/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/18/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/18/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/19/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/19/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/19/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/19/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/19/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/19/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/22/14 | Erath | Fax | Lead screening | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | Eastland | Telephone | Checkup components, Immunizations, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | Stonewall | Telephone | Checkup components, Provider enrollment/recruitment/retention, Referred provider to another person/agency | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/24/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/24/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/24/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/24/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/24/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/24/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/24/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 09/24/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 09/24/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | **Provider Type Specialty** / Physician | | | | | | | | **Provider Type** | | **Provider** |
| 09/24/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 09/24/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 09/24/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 09/24/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 09/26/14 | Stonewall | Telephone | Immunizations, Claims/billing issues, Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/29/14 | Nolan | Telephone | Dental policy, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Stonewall | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/29/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/29/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/29/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/29/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/29/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/29/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/29/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

Section I - Provider Contacts (Technical Assitance and Training)

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/14 | Collin | On-Site | Checkup components, Education on provision of services to teens, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services | | | | | | | | | | 5 | | | | | | | | | | | | 1 | 8 | 1 | 1 | | | 1 | | | | 1 |
| 09/30/14 | Hardeman | On-Site | Claims/billing issues, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/30/14 | Hardeman | On-Site | Claims/billing issues, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/30/14 | Hardeman | On-Site | Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Hardeman | On-Site | Claims/billing issues, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 09/30/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 09/30/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

Section I - Provider Contacts (Technical Assitance and Training)

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Nurse | Administrative/Office Staff | Adolescent | Child and Adolescent | Pediatric | Public Provider* | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | 1 | 1 | 1 | 1 | | 1 |
| 09/30/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | 1 | 1 | 1 | 1 | | 1 |
| 09/30/14 | Denton | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Other | | 1 | 1 | 1 | 1 | | 1 |
| 09/30/14 | Tarrant | Telephone | Medical Transportation Program | | 1 | | | | | 1 |
| 10/01/14 | Wichita | Follow-Up, E-Mail | Medicaid Managed Care | | 1 | | | | | 1 |
| 10/01/14 | Hardeman | Follow-Up, E-Mail | Medicaid Managed Care | | 1 | | | | | 1 |
| 10/01/14 | Hardeman | Follow-Up, E-Mail | Medicaid Managed Care | | 1 | | | | 1 | 1 |
| 10/02/14 | Hardeman | Follow-Up, E-Mail | Claims/billing issues | | 1 | | | | | 1 |
| 10/08/14 | Brown | In-Person | Periodicity schedule, THSteps OPE module training, Checkup components, Laboratory requirements, Other | | 1 | | | | | 1 |
| 10/08/14 | Brown | In-Person | Periodicity schedule, THSteps OPE module training, Checkup components, Laboratory requirements, Other | 1 | | | | | | 1 |
| 10/08/14 | Brown | In-Person | Periodicity schedule, THSteps OPE module training, Checkup components, Laboratory requirements, Other | | 1 | | | | | 1 |
| 10/08/14 | Brown | In-Person | Periodicity schedule, THSteps OPE module training, Checkup components, Laboratory requirements, Other | | 1 | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  02 & 03**

Section I - Provider Contacts (Technical Assitance and Training)

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/14 | Brown | In-Person | Periodicity schedule, THSteps OPE module training, Checkup components, Laboratory requirements, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/08/14 | Brown | In-Person | Checkup components, Immunizations, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 10/08/14 | Brown | In-Person | Checkup components, Immunizations, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/08/14 | Brown | In-Person | First Dental Home, Dental policy, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/08/14 | Brown | In-Person | First Dental Home, Dental policy, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | |
| 10/08/14 | Brown | In-Person | First Dental Home, Dental policy, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/08/14 | Brown | Telephone | Provider enrollment/recruitment/retention, Other, Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/08/14 | Collin | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Periodicity schedule | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/08/14 | Collin | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Periodicity schedule | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/08/14 | Collin | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Periodicity schedule | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/08/14 | Collin | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Periodicity schedule | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/14 | Collin | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Periodicity schedule | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/08/14 | Collin | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention, Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/08/14 | Tarrant | In-Person | Dental policy | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/09/14 | Clay | On-Site | Checkup components, Client eligibility questions, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Clay | On-Site | Dental policy, Medicaid Managed Care, Medical Transportation Program, Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Clay | On-Site | Checkup components, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 10/09/14 | Clay | On-Site | Client eligibility questions, Immunizations, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Nolan | Telephone | Client eligibility questions, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Jones | Telephone | Dental policy, First Dental Home, Provider enrollment/recruitment/retention, Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/09/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/09/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/09/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/09/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/09/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/13/14 | Stephens | On-Site | Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/13/14 | Stephens | On-Site | Medicaid Managed Care, Medical Transportation Program, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/13/14 | Stephens | On-Site | Claims/billing issues, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/13/14 | Shackelford | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | |
| 10/13/14 | Shackelford | On-Site | Dental policy, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/13/14 | Shackelford | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 10/13/14 | Tarrant | E-Mail | Referred provider to another person/agency | | | | | | | | | | | 1 | | | | | | | | | | | | 1 | 1 | | | 1 | | | | 1 |
| 10/14/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

Section I - Provider Contacts (Technical Assitance and Training)

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/14/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/14/14 | Dallas | On-Site, On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/14/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/14/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/14/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/14/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/14/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/14/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/15/14 | Wichita | On-Site | Client eligibility questions, First Dental Home, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/15/14 | Wichita | On-Site | Claims/billing issues, Client eligibility questions, Dental policy, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/15/14 | Wichita | On-Site | Dental policy, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/14 | Wichita | On-Site | Claims/billing issues, Client eligibility questions, Dental policy, Medicaid Managed Care, Orthodontic policy, Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/15/14 | Wichita | On-Site | Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/15/14 | Wichita | On-Site | Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/15/14 | Wichita | On-Site | Dental policy, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/15/14 | Wichita | On-Site | Dental policy, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/15/14 | Wichita | On-Site | Dental policy, Medicaid Managed Care, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 10/15/14 | Brown | Telephone | Provider enrollment/recruitment/retention, Medicaid Managed Care, THSteps OPE module training, First Dental Home | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/15/14 | Parker | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/15/14 | Parker | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/15/14 | Parker | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/15/14 | Parker | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/16/14 | Jones | Telephone | Dental policy, First Dental Home, Medicaid Managed Care, THSteps OPE module training, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/16/14 | Erath | Telephone | Checkup components, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/16/14 | Eastland | Telephone | Checkup components, Medicaid Managed Care, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/14 | Tarrant | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/16/14 | Tarrant | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/16/14 | Tarrant | On-Site | Education on provision of services to teens, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/16/14 | Tarrant | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/20/14 | Clay | Telephone | Client issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Clay | Follow-Up, E-Mail | Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/20/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/20/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/20/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/20/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/21/14 | Dallas | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 |
| 10/21/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/21/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/21/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/21/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/21/14 | Dallas | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/22/14 | Taylor | On-Site | Claims/billing issues, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 10/22/14 | Taylor | On-Site | Claims/billing issues, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Taylor | On-Site | Claims/billing issues, Client eligibility questions, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

Section I - Provider Contacts (Technical Assitance and Training)

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/14 | Taylor | On-Site | Claims/billing issues, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Taylor | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Taylor | On-Site | Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Taylor | On-Site | Checkup components, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Johnson | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/22/14 | Johnson | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/22/14 | Johnson | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/22/14 | Johnson | On-Site | Education on provision of services to teens, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/22/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Section I - Provider Contacts (Technical Assitance and Training) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/22/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/22/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/22/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/23/14 | Denton | Training | Checkup components, Claims/billing issues, Client eligibility questions, Client issues, Education on provision of services to teens, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Oral Evaluation & Fluoride Varnish, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Referred provider to another person/agency | 1 | | | | | | | | | 2 | | | | | | | | | | | 4 | | 1 | 1 | | | 1 | | | | 1 |
| 10/24/14 | Taylor | Telephone | Checkup components, Laboratory requirements, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/27/14 | Tarrant | Telephone | Other: Participation in Medical Checkup Completeness Study | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/27/14 | Tarrant | Telephone | Other: Participation in Medical Checkup Completeness Study | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/27/14 | Tarrant | Telephone | Other: Participation in Medical Checkup Completeness Study | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/27/14 | Tarrant | Telephone | Other: Participation in Medical Checkup Completeness Study | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/27/14 | Tarrant | Telephone | Other: Participation in Medical Checkup Completeness Study | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/27/14 | Tarrant | Telephone | Other: Participation in Medical Checkup Completeness Study | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | 1 | 1 | | |
| 10/27/14 | Tarrant | Telephone | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 10/28/14 | Taylor | On-Site | Claims/billing issues, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Physician | | | | | | | | | | | | | | | | | | | | | Provider Type | | | | | Provider | |
| 10/28/14 | Taylor | On-Site | Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Taylor | On-Site | Claims/billing issues, Periodicity schedule, Medicaid Managed Care, Provider enrollment/recruitment/retention | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Taylor | On-Site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Taylor | Follow-Up, E-Mail | Claims/billing issues, Referred provider to another person/agency | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/28/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/28/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/28/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/28/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/28/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/29/14 | Taylor | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/29/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/29/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/29/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/29/14 | Tarrant | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/30/14 | Taylor | Follow-Up, E-Mail | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/30/14 | Tarrant | Telephone | Other: Participation in Medical Checkup Completeness Study | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 11/03/14 | Tarrant | On-Site | Claims/billing issues | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 11/04/14 | Jones | Telephone | Checkup components, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/04/14 | Brown | Telephone | Checkup components, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/04/14 | Nolan | Telephone | Dental policy, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/04/14 | Taylor | E-Mail | Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/04/14 | Hardeman | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/04/14 | Denton | Telephone | Claims/billing issues, Checkup components, Laboratory requirements | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | 1 | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

Section I - Provider Contacts (Technical Assitance and Training)

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/14 | Jack | Telephone | Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 11/06/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/06/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/06/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/06/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/06/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Eastland | Telephone | Client eligibility questions, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Taylor | E-Mail | Checkup components, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/07/14 | Coleman | Telephone | Checkup components, Periodicity schedule, Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| 11/09/14 | Tarrant | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/11/14 | Dallas | Telephone | Education on case management services | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | |
| 11/12/14 | Grayson | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/12/14 | Denton | Telephone | Claims/billing issues, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/12/14 | Dallas | Telephone | Education on case management services | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/12/14 | Erath | Telephone | Checkup components, Periodicity schedule, Other | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| 11/12/14 | Jack | On-Site | Claims/billing issues, Medical Transportation Program | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | 1 | | |
| 11/13/14 | Ellis | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Ellis | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Ellis | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Ellis | On-Site | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Fisher | Telephone | Checkup components, Periodicity schedule, Other | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| 11/13/14 | Montague | On-Site | Immunizations, Laboratory requirements, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

### Section I - Provider Contacts (Technical Assitance and Training)

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/14 | Montague | On-Site | Immunizations, Laboratory requirements, Medicaid Managed Care, Orthodontic policy, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/13/14 | Montague | On-Site | First Dental Home, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Montague | On-Site | Client eligibility questions, Client issues, Immunizations, Medicaid Managed Care, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | 2 | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/13/14 | Montague | On-Site | Checkup components, Medicaid Managed Care, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/14/14 | Erath | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| 11/17/14 | Tarrant | Letter | Lead screening | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/17/14 | Dallas | Letter | lead screening | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Denton | Letter | Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/17/14 | Collin | Letter | Lead screening | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/17/14 | Wichita | Telephone | Claims/billing issues, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Eastland | Telephone | Other, Checkup components, Online Provider Lookup | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Nolan | Telephone | Checkup components, Laboratory requirements, Periodicity schedule, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Fisher | Fax | Checkup components, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/17/14 | Stephens | E-Mail | Claims/billing issues, Referred provider to another person/agency | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/18/14 | Dallas | Telephone | Claims/billing issues, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | 1 | | |
| 11/18/14 | Brown | Telephone | Checkup components, Laboratory requirements | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/18/14 | Brown | Fax | Checkup components, Laboratory requirements | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/14 | Tarrant | In-Person | Periodicity schedule, Provider enrollment/recruitment/retention, Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 11/18/14 | Tarrant | In-Person | Periodicity schedule, Provider enrollment/recruitment/retention, Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 11/18/14 | Tarrant | In-Person | Periodicity schedule, Provider enrollment/recruitment/retention, Laboratory requirements, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 11/18/14 | Tarrant | In-Person | Periodicity schedule, Provider enrollment/recruitment/retention, Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 11/20/14 | Taylor | Telephone | Laboratory requirements, Referred provider to another person/agency | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/21/14 | Wichita | Telephone | Claims/billing issues, Referred provider to another person/agency | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/21/14 | Tarrant | Telephone | Checkup components, Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | 1 | | | 1 | | | | 1 |
| 11/24/14 | Nolan | In-Person, Training | Checkup components, Claims/billing issues, Client eligibility questions, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider enrollment/recruitment/retention, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/24/14 | Dallas | Telephone | Checkup components, Lead screening, Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 11/25/14 | Taylor | Telephone | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/25/14 | Taylor | Mail | Checkup components, Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/25/14 | Dallas | Telephone | Other | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 |
| 11/26/14 | Taylor | Telephone | Claims/billing issues, Medicaid Managed Care, Referred provider to another person/agency | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | Provider Type | | | | Provider | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| Sub-Total by Provider Type Specialty and Sub-Specialty: | | | | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 33 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 267 | 9 | 60 | 60 | 2 | 2 | 105 | 2 | 80 | 0 | 208 |
| Total by Provider Type Specialty: | | | | 331 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total by Provider Type Sub-Specialty: | | | | 231 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total by Provider Category: | | | | 288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

*Local health departments  hospital districts  FQHCs  or RHCs.

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Section II - Provider Contacts (Mass Communications) Mass Communications | | | |
|---|---|---|---|
| Date of Contact | Topic(s) Addressed | Type of Contact | Number of Contacts* |
| 09/11/14 | Other: Brochure for Tarrant Texas Health Steps Provider Training | E-Mail | 50 |
| 09/15/14 | Other: New Medical Providers | Letter | 5 |
| 09/17/14 | New Dental Provider | Letter | 67 |
| 10/14/14 | New Dental Providers | Letter | 39 |
| 11/14/14 | Other: New Medical Providers | Letter | 2 |
| 11/17/14 | Lead screening | Letter | 4 |
| | | Total of Mass Communication Contacts: | 167 |

*Providers with more than one office location may be contacted more than once. Only count each communication as one contact regardless of the number of providers at the office location.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 09/09/14 | Dallas Texas Health Steps Provider Training and Forum | Training | Checkup components, Claims/billing issues, Client eligibility questions, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | | | | | | | | | | 8 | | | | | | | | | | | 15 | | | | | | | | 52 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/14 | Tarrant service area Texas Health Steps Provider Training and Forum | Training | Checkup components, Claims/billing issues, Client eligibility questions, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 3 | 1 | | | | | | | 1 | 3 | | | | | | | | | | | 12 | | 3 | 3 | | | | | 40 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  02 & 03**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 11/12/14 | Texas Health Steps Overview Training | Training | Checkup components, Claims/billing issues, Client eligibility questions, Education on provision of services to teens, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services, THSteps OPE module training | | | | | | | | | | 5 | | | | | | | | | | | 2 | | | | | | | | 7 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 11/18/14 | Parkland Provider Luncheon | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | | 11 | 22 | | | | | | | | 11 | | | | | | | | | | | | | 14 | 58 | 58 | | | | 58 | 58 |
| Sub-Total by Provider Type Specialty and Sub-Specialty: | | | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 3 | 3 | 0 | 0 | 0 | 157 |

| | |
| --- | --- |
| Total by Provider Type Specialty: | 50 |
| Total by Provider Type Sub-Specialty: | 6 |
| Total of Provider Contacts (Group Presentations): | 157 |

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region:  02 & 03**

| | | | Section IV - Provider Contacts (Provider Cultural Sensitivity) Provider Cultural Sensitivity | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Provider Type Specialty** | | | | | | | | | | | | | | | | | | | | | | | **Provider Type Sub-Specialty** | | | | |
| | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Sub-Total: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total of Provider Type Specialty: | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Total of Provider Type Sub-Specialty: | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | | | | |
| 09/16/14 | Taylor | HHSC Building in Abilene | In-Person | Regional provider relations staff participated in THSteps Coalition meeting to plan for community education activities and share program update information with partners. | Health and Human Services Commission, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 8 |
| 09/16/14 | Dallas | Center for Community Cooperation in Dallas | Training | Regional provider relations staff conducted a Helping Children Get Most of Medicaid seminar in collaboration with the THSteps Coalition presenting information about THSteps and Case Management Programs. | Health and Human Services Commission, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 50 |
| 09/22/14 | Stephens | Texas State Technical College in Breckenridge | In-Person | Regional provider relations staff participated in Stephens County Health Task Force to discuss county needs for health care programs and infra-structure. | Community Based Organizations | 1 | 20 |
| 09/25/14 | Tarrant | Tarrant County Public Health Department in Fort Worth | Training | THSteps regional staff conducted a Helping Children Get Most of Medicaid seminar in collaboration with the THSteps Coalition presenting information about THSteps and Case Management Programs. | Health and Human Services Commission, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 50 |
| 09/25/14 | Tarrant | Tarrant County Public Health Department in Fort Worth | In-Person | THSteps regional staff participated in THSteps Coalition meeting to plan and evaluate community education events and network with state partners. | Health and Human Services Commission, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 20 |
| 10/13/14 | Stephens | Texas State Technical College in Breckenridge | In-Person | Regional provider relations staff participated in Stephens County Health Task Force to discuss county needs for health care programs and infra-structure. | Community Based Organizations | 1 | 16 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | | | | |
| 10/14/14 | Dallas | Dallas County Health and Human Services building, Dallas, TX | In-Person | Regional provider relations staff participated in THSteps Coalition meeting for the Dallas service area to plan for community education events, share program updates and network with partners. | Health and Human Services Commission, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 25 |
| 10/16/14 | Taylor | Locust Early Childhood Center in Abilene | In-Person | Regional provider relations staff attended a meeting of Head Start Health Advisory Committee meeting to share program updates and promote THSteps medical checkup components for Head Start enrollees. | Health and Human Services Commission, Independent School Districts, Head Start Programs, Community Based Organizations, MAXIMUS | 1 | 40 |
| 10/16/14 | Tarrant | Department of Family and Protective Services building, Arlington, TX | Training | Regional provider relations staff presented at training for new child protective services caseworkers about the THSteps and Case Management programs.  This was in collaboration with the HHSC Foster Care Workgroup. | Department of Family and Protective Services, Health and Human Services Commission, MAXIMUS | 1 | 20 |
| 10/17/14 | Tarrant | Cook Children's Hospital, Fort Worth | In-Person | Regional provider relations staff attended a meeting of the Tarrant County Children's Oral Health Coalition to share program updates, participate in community education events on children's oral health issues. | Health and Human Services Commission, Head Start Programs, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations, Other Agency | 1 | 30 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 10/21/14 | Dallas | Trinity Towers, Dallas, TX | In-Person | Regional provider relations staff participated in the Dallas Area Medicaid Regional Advisory Committee meeting to function as ex-officio member to represent the THSteps Program and Department of State Health Services. | Health and Human Services Commission, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 50 |
| 10/22/14 | Tarrant | Women's Center of Tarrant County, Ft. Worth, TX | In-Person | Regional provider relations staff participated in theTarrant Area Medicaid Regional Advisory Committee meeting to function as ex-officio member to represent the THSteps Program and Department of State Health Services. | Department of Family and Protective Services, Health and Human Services Commission, Community Based Organizations, MAXIMUS, Medicaid Managed Care Organizations | 1 | 35 |
| 10/24/14 | Taylor | HHSC Building in Abilene | In-Person | Regional provider relations staff attended Medicaid Regional Advisory Committee meeting to function as ex-officio member to address any concerns related to THSteps Program. | Department of Family and Protective Services, Health and Human Services Commission, Independent School Districts, Head Start Programs, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 35 |
| 10/31/14 | Dallas | DSHS Regional Office in Arlington | Telephone | Regional provider relations staff ta ked with representative from Texas Wellness Program about Case Management for Children and Pregnant Women services for a THSteps medical provider. | Health and Human Services Commission | 1 | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 02 & 03**

| | | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 11/05/14 | Brown | Family Service Center in Brownwood | Training | Regional provider relations staff conducted a Helping Children Get Most of Medicaid seminar in collaboration with the THSteps Coalition presenting information about THSteps and Case Management Programs. | Department of Family and Protective Services, Health and Human Services Commission, MAXIMUS, Medicaid Managed Care Organizations | 1 | 27 |
| 11/11/14 | Tarrant | Cook Children's Hospital, Fort Worth | In-Person | Regional provider relations staff attended sub-committee meeting of the Tarrant County Children's Oral Health Coalition to assist with special project about missed dental appointments. | Independent School Districts, Head Start Programs, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 10 |
| 11/13/14 | Tarrant | Tarrant County Public Health Department in Fort Worth | In-Person | Regional provider relations staff attended meeting of THSteps Coalition to assist with planning of education events. | Health and Human Services Commission, Head Start Programs, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 25 |
| 9/18-19/14 | Dallas | Westin Galleria in Dallas | In-Person | THSteps regional staff exhibited at the Texas Pediatric Society Conference promoting the Online Modules and answering any other question about THSteps with conference attendees. | Department of Assistive and Rehabilitative Services, TMHP, Other Agency | 1 | 500 |
| 11/06/14 | Tarrant | DSHS Regional Office in Arlington | In-Person | Regional THSteps staff participated in meeting of THSteps Coalition to strategically plan for education events during 2015. | Health and Human Services Commission, Community Based Organizations, MAXIMUS, Medicaid Managed Care Organizations, TMHP | 1 | 30 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  02 & 03**

| | | | | Section V - Agency Contacts (Coordinated Efforts) | | | |
|---|---|---|---|---|---|---|---|
| | | | | Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 11/07/14 | Dallas | Westin Galleria in Dallas | In-Person | Regional THSteps staff exhibited at the Texas Academy of Family Physicians for Online Education Modules, recruiting efforts and THSteps medical checkup policy concerns. | Community Based Organizations, Other Agency | 1 | 200 |
| 11/08/14 | Johnson | Venus Middle School in Venus | On-Site | Regional THSteps staff participated in health fair at middle school to educate and share information about THSteps checkups and case management. | Independent School Districts, MAXIMUS, Medicaid Managed Care Organizations | 1 | 40 |
| 11/17/14 | Tarrant | DFPS Region 3 Headquarters in Arlington | Training | Regional THSteps presented training on THSteps and Case Management to new child protective services caseworkers | Department of Family and Protective Services, Health and Human Services Commission | 1 | 30 |
| | | | | | Total Coordinated Efforts: | 22 | |
| | | | | | Total Attendees by Region: | | 1262 |

  

# Department of State Health Services
# Texas Health Steps
# Provider Relations Activities Report

## Health Service Region 04 & 05 N

**January 2015 Frew v. Janek Quarterly Monitoring Report**

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Provider Type Specialty** | | | | | | | | | | | | | | | | | | | | | | **Provider Type Sub-Specialty** | | | | | | **Provider Category** | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 9/24/2014 | Henderson | On-Site | Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/30/14 | Smith | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Smith | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Smith | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Smith | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Smith | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Smith | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  04 & 05N**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 10/01/14 | Shelby | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 10/01/14 | Shelby | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 10/01/14 | Shelby | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 10/03/14 | Smith | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 10/03/14 | Smith | On-Site | Checkup components, Education on provision of services to teens, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |
| 10/09/14 | Hopkins | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/14 | Hopkins | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Hopkins | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Hopkins | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Rains | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Rains | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Nurse | Administrative/Office Staff | Private Provider |
| 10/13/14 | Wood | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | | 1 | 1 |
| 10/13/14 | Wood | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | | 1 | 1 |
| 10/13/14 | Wood | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | | 1 | 1 |
| 10/14/14 | Nacogdoches | On-Site | Checkup components, Client issues, Education on case management services, Provider enrollment/recruitment/retention, Laboratory requirements, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | 1 | 1 | 1 |
| 10/15/14 | Polk | On-Site | Education on case management services, Periodicity schedule, Provider enrollment/recruitment/retention | | 1 | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Administrative/Office Staff | Public Provider* | Private Provider |
|---|---|---|---|---|---|---|
| 10/21/14 | Wood | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | 1 | | 1 |
| 10/21/14 | Wood | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | 1 | | 1 |
| 10/21/14 | Wood | On-Site | Checkup components, Education on case management services, Lead screening, Medicaid Managed Care, Periodicity schedule, THSteps OPE module training | 1 | | 1 |
| 10/21/14 | Delta | On-Site | Dental policy, Provider enrollment/recruitment/retention | 1 | | 1 |
| 10/31/14 | Cherokee | On-Site | Checkup components, Periodicity schedule, THSteps OPE module training | 1 | | 1 |
| 10/31/14 | Smith | On-Site | Checkup components, Periodicity schedule, THSteps OPE module training | 1 | | 1 |
| 10/31/14 | Smith | On-Site | Checkup components, Periodicity schedule, THSteps OPE module training | 1 | | 1 |

*Section I - Provider Contacts (Technical Assitance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based. Provider Type Specialty columns: Physician (Pediatrics, Family Medicine, General Practice, Emergency Medicine, Dermatology, OB/GYN, Surgery), Dentist, Physician Assistant, Nurse, Certified Nurse Midwife, Case Manager, Psychiatrist, Psychologist, Social Worker, Licensed Pharmacist, Pharmacy Technician, Audiologist, Optometrist, Dietician, Administrative/Office Staff, Other Health Provider. Provider Type Sub-Specialty: Adolescent, Child and Adolescent, Clinical, Neonatal, Pediatric, Other. Provider Category: Public Provider*, Family Planning Provider, Private Provider.*

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region:  04 & 05N**

| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | Provider Category | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 11/12/14 | Morris | In-Person | Client issues, Dental policy, Education on case management services, Medical Transportation Program, Medicaid Managed Care, Provider Outreach Referral Services, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/12/14 | Upshur | In-Person | Client issues, Dental policy, First Dental Home, Medicaid Managed Care, Medicaid Managed Care, Provider Outreach Referral Services, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 11/12/14 | Upshur | In-Person | Dental policy, First Dental Home, Medical Transportation Program, Provider Outreach Referral Services, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 | |
| 11/12/14 | Gregg | In-Person | Checkup components, Client issues, Education on case management services, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 11/12/14 | Upshur | In-Person | Checkup components, Client issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | 1 | | | | | | | | | 1 | | |
| 11/12/14 | Upshur | In-Person | Checkup components, Client issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 11/12/14 | Morris | In-Person | Checkup components, Client issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Physician Assistant | Administrative/Office Staff | Public Provider* | Private Provider |
|---|---|---|---|---|---|---|---|
| 11/12/14 | Upshur | In-Person | Checkup components, Client issues, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | 1 | 1 | |
| 11/13/14 | Sabine | In-Person | Checkup components, Client eligibility questions, Education on new clinical issues, Laboratory requirements, Lead screening, THSteps OPE module training | | 1 | | 1 |
| 11/13/14 | Sabine | In-Person | Checkup components, Client eligibility questions, Education on new clinical issues, Laboratory requirements, Lead screening, THSteps OPE module training | | 1 | | 1 |
| 11/13/14 | Sabine | In-Person | Checkup components, Client eligibility questions, Education on new clinical issues, Laboratory requirements, Lead screening, THSteps OPE module training | | 1 | | 1 |
| 11/13/14 | Harrison | In-Person | Client issues, Dental policy, Medicaid Managed Care, Medical Transportation Program, Provider Outreach Referral Services, THSteps OPE module training, Other | | 1 | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based |||||||||||||||||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty |||||||||||||||||||| Provider Type Sub-Specialty ||||| Provider Category |||
| | | | | Physician |||||| | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 11/13/14 | Harrison | On-Site | Checkup components, Client issues, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/13/14 | Harrison | On-Site | Checkup components, Client issues, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 11/13/14 | Harrison | On-Site | Checkup components, Client issues, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | 1 | | |
| 11/13/14 | Harrison | On-Site | Client issues, Dental policy, Education on case management services, Medicaid Managed Care, Medical Transportation Program, Provider Outreach Referral Services, THSteps OPE module training, Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

### Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Nurse | Administrative/Office Staff | Other Health Provider | Public Provider* | Private Provider |
|---|---|---|---|---|---|---|---|---|
| 11/13/14 | Harrison | On-Site | Checkup components, Client issues, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training, Other | | 1 | | 1 | |
| 11/13/14 | Harrison | On-Site | Checkup components, Client issues, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training, Other | | 1 | | 1 | |
| 11/14/14 | Shelby | On-Site | Education on provision of services to teens, Checkup components, Immunizations, Laboratory requirements, Periodicity schedule, THSteps OPE module training | 6 | 3 | 7 | 1 | |
| 11/21/14 | Shelby | On-Site | Education on provision of services to teens, Checkup components, Immunizations, Laboratory requirements, Periodicity schedule, THSteps OPE module training | 7 | 3 | 7 | 1 | |
| 11/21/14 | Gregg | Fax, Telephone | Dental policy | | 1 | | | 1 |
| Sub-Total by Provider Type Specialty and Sub-Specialty: | | | | Pediatrics 0, Family Medicine 0, General Practice 0, Emergency Medicine 0, Dermatology 0, OB/GYN 0, Surgery 0, Dentist 0, Physician Assistant 4, Nurse 14, Certified Nurse Midwife 0, Case Manager 0, Psychiatrist 0, Psychologist 0, Social Worker 0, Licensed Pharmacist 0, Pharmacy Technician 0, Audiologist 0, Optometrist 0, Dietician 0, Administrative/Office Staff 56, Other Health Provider 14, Adolescent 0, Child and Adolescent 0, Clinical 0, Neonatal 0, Pediatric 0, Other 0 | | | | Public Provider* 10, Family Planning Provider 0, Private Provider 39 | |
| Total by Provider Type Specialty: | | | 88 | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  04 & 05N**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | Provider Category | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| Total by Provider Type Sub-Specialty: | | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total by Provider Category: | | | | 49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

*Local health departments, hospital districts, FQHCs, or RHCs.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

| | Section II - Provider Contacts (Mass Communications) Mass Communications | | | |
|---|---|---|---|---|
| Date of Contact | Topic(s) Addressed | | Type of Contact | Number of Contacts* |
| 09/06/14 | Other: Special Needs Conference | | Fax | 106 |
| | | | Total of Mass Communication Contacts: | 106 |

*Providers with more than one office location may be contacted more than once.  Only count each communication as one contact regardless of the number of providers at the office location.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/14 | Provider Discussion Forum (Lamar, Red River, and Delta County) | In-Person | Checkup components, Dental policy, Education on provision of services to teens, First Dental Home, Education on case management services, Immunizations, Medical Transportation Program, THSteps OPE module training | | | | | | | | | | 2 | | | | | 1 | | | | | | 2 | 2 | | | | | | | 7 |
| 09/24/14 | Community Meeting (San Augustine County) | In-Person | Checkup components, Dental policy, Education on provision of services to teens, First Dental Home, Education on case management services, Immunizations, Medical Transportation Program, THSteps OPE module training | | | | | | | | | | 2 | | | | | 1 | | | | | | 2 | 2 | | | | | | | 7 |
| 10/03/14 | Immunizations Module (Panola County ETMC) | On-Site | Immunizations | | | | | | | | | 1 | 5 | | | | | | | | | | | 4 | 2 | | | | | | | 12 |
| Sub-Total by Provider Type Specialty and Sub-Specialty: | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| Total by Provider Type Specialty: | | | 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total by Provider Type Sub-Specialty: | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total of Provider Contacts (Group Presentations): | | | 26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

| | | | Section IV - Provider Contacts (Provider Cultural Sensitivity) Provider Cultural Sensitivity | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | |
| | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Sub-Total: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total of Provider Type Specialty: | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Total of Provider Type Sub-Specialty: | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 04 & 05N**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | | | | |
| 10/27/14 | Smith | Tyler Junior College, West Campus, Tyler, TX | In-Person | Regional Advisory Committee- Region 4 | Texas Department of Family and Protective Services (DFPS), MAXIMUS, Health and Human Services Commission | 1 | 25 |
| 09/24/14 | San Augustine | 611 West Columbia, San Augustine, TX | In-Person | Community Meeting (San Augustine County) | Texas Department of Family and Protective Services (DFPS), MAXIMUS, Health and Human Services Commission | 1 | 76 |
| | | | | | Total Coordinated Efforts: | 2 | |
| | | | | | Total Attendees by Region: | | 101 |

  

# Department of State Health Services
# Texas Health Steps
# Provider Relations Activities Report

## Health Service Region 06 & 05 S

**January 2015 Frew v. Janek Quarterly Monitoring Report**

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  06 & 05S**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/14 | Jefferson | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Fort Bend | E-mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/04/14 | Harris | E-mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/04/14 | Harris | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | 1 | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 09/04/14 | Harris | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 6 | | | | | | | | 1 | | 5 |
| 09/04/14 | Dallas | E-mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/04/14 | Galveston | Telephone | Medical Transportation Program | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/05/14 | Harris | E-Mail | Other, Texas Health Steps Workshops | | | | | | | | | | | | | | | | | | | | | 3 | | | | | | | | | | 3 |
| 09/08/14 | Haris | Telephone | Provider enrollment/recruitment/retention, Other: Texas Health Steps Workshops | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 2 |
| 09/08/14 | Jefferson | E-mail | Online Provider Education Modules | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/09/14 | Jefferson | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Harris | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  06 & 05S**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/14 | Jefferson | In-Person | THSteps Resource Guide, Checkup Components, Periodicity Schedule, Developmental Screening, Newborn Screening, Immunizations, Laboratory Services, Hearing & Vision, Lead, TB, Missed Appointments, Claiims/Billing, Statutory Requiremets, Case Management, MAXIMUS Outreach, PLU Update, OEFV, OPE, OPL Update, Texas IMPROVE, THSteps Website, TMHP Website, THSteps Products Website | | | | | | | | | | 1 | | | | | | | | | | | 4 | | | | | | | | | | 1 |
| 09/10/14 | Harris | In-Person | Provider enrollment/recruitment/retention, Checkup components, Client eligibility questions, First Dental Home, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Provider Outreach Referral Services, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 2 |
| 09/11/14 | Fort Bend | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/12/14 | Harris | E-Mail, Telephone | Provider enrollment/recruitment/retention, Other: Texas Health Steps Workshops | | | | | | | | | | | | | | | | | | | | | 4 | | | | | | | | | | 4 |
| 09/15/14 | Harris | Email, Telephone | Other, Texas Health Steps Workshops | | | | | | | | | | | | | | | | | | | | | 18 | | | | | | | | | | 18 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  06 & 05S**

### Section I - Provider Contacts (Technical Assitance and Training)
### Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/14 | Harris | In-Person | Checkup components, Client eligibility questions, Client issues, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider enrollment/recruitment/retention, Provider Outreach Referral Services, THSteps OPE module training | | | 1 | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 3 |
| 09/17/14 | Harris | Email | Other, Texas Health Steps Workshops | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/17/14 | Harris | Telephone | Laboratory requirements, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/17/14 | Harris | E-mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | | 2 |
| 09/18/14 | Jefferson | In-Person | THSteps Resource Guide, Immunizations, Laboratory Services, Lead, Missed Appointments, Claims/Billing, OPE, OPL Update, Texas IMPROVE, PLU Update THSteps Website, THSteps Products Website, THSteps Online Notification, ADHD Information, THSteps Workshop | | | | | | | | | | 1 | | | | | | | | | | | 4 | | | | | | | | 1 | | 4 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  06 & 05S**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Administrative/Office Staff | Public Provider* | Private Provider |
|---|---|---|---|---|---|---|
| 09/22/14 | Harris | E-Mail, Fax, Telephone | Provider enrollment/recruitment/retention, Other: Texas Health Steps Workshops | 6 | | 6 |
| 09/24/14 | Harris | Email | Other, Texas Health Steps Workshops | 1 | | 1 |
| 09/24/14 | Hardin | Telephone | Provider enrollment/recruitment/retention | 1 | | 1 |
| 09/29/14 | Jefferson | Telephone | Provider enrollment/recruitment/retention | 2 | | 2 |
| 09/29/14 | Harris | Telephone | Provider enrollment/recruitment/retention | 1 | | 1 |
| 09/30/14 | Jefferson | Telephone | Provider enrollment/recruitment/retention, THSteps Online Catalog, Provider Responsibilities | 4 | | 4 |
| 09/30/14 | Jefferson | Mail | Provider enrollment/recruitment/retention, Texas IMPROVE, THSteps Internet Update Notifications, THSteps Online Catalog, Missed Appointment Form, Laboratory Checklist | 6 | | 6 |
| 10/01/14 | Fort Bend | Telephone | Provider enrollment/recruitment/retention | 22 | | 22 |
| 10/01/14 | Wharton | Telephone | Provider enrollment/recruitment/retention | 1 | | 1 |
| 10/01/14 | Matagorda | Telephone | Provider enrollment/recruitment/retention | 2 | 1 | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/14 | Jefferson | Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/01/14 | Austin, Colorado, Waller | E-Mail | Other; Texas Health Steps Colorado/Austin/Waller Counties Children's Non-Profit Networking Meeting | | | 2 | | | | | | | | | | | | | | | | | | 6 | | | | | | | | | | 8 |
| 10/02/14 | Harris | E-mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | 1 | | | | 2 |
| 10/02/14 | Harris | E-mail | Provider enrollment/recruitment/retention, Other (Texas Health Steps Workshops) | | | | | | | | | | | | | | | | | | | | | 1 | 2 | | | | | 1 | | | | 3 |
| 10/03/14 | Harris | E-mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | 1 | | | | 2 |
| 10/03/14 | Harris | Letter | Provider enrollment/recruitment/retention | 3 | | 1 | | | | 1 | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | 6 |
| 10/03/14 | Fort Bend | Letter | Provider enrollment/recruitment/retention | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/02/14 | Jefferson | Telephone | Jefferson County Children's Non-Profit Networking Meeting, Claims/Billing | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 2 |
| 10/03/14 | Harris | Phone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/06/14 | Hardin | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  06 & 05S**

**Section I - Provider Contacts (Technical Assitance and Training)**
**Provider Relations Calls, Site Visits, and Individual Educational Office Based**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/14 | Harris | E-mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/06/14 | Wharton | Telephone | Provider enrollment/recruitment/retention, Medicaid Managed Care | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/06/14 | Harris | E-mail | Other (Chamber's County Children's Nonprofit Networking Group Meeting Information) | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | |
| 10/07/14 | Harris | Telephone | Newly Enrolled Provider Lists | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/07/14 | Jefferson | Mail | Provider enrollment/recruitment/retention, THSteps Internet Update Notifications, THSteps Online Catalog, Missed Appointment Form, IMPROVE, Laboratory Checklist | | | | | | | | | | | | | | | | | | | | | 6 | | | | | | | | | | | 6 |
| 10/08/14 | Austin, Colorado,Waller | E-Mail | Other; Texas Health Steps Colorado/Austin/Waller Counties Children's Non-Profit Networking Meeting | | 2 | | | | | | | | | | | | | | | | | | | 6 | | | | | | | | | | | 8 |
| 10/08/14 | Harris | Telephone | Claims/billing issues, Provider enrollment/recruitment/retention, Referred provider to another person/agency | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/14/14 | Austin, Colorado,Waller | E-Mail | Other; Texas Health Steps Colorado/Austin/Waller Counties Children's Non-Profit Networking Meeting | | 2 | | | | | | | | | | | | | | | | | | | 6 | | | | | | | | | | | 8 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | General Practice | Nurse | Administrative/Office Staff | Other Health Provider | Pediatric (Sub-Specialty) | Public Provider* | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/14 | Austin, Colorado, Waller | In-Person | Other; Texas Health Steps Colorado/Austin/Waller Counties Children's Non-Profit Networking Meeting | 1 | | | | | | 1 |
| 10/16/14 | Austin, Colorado, Waller | E-Mail | Other; Texas Health Steps Colorado/Austin/Waller Counties Children's Non-Profit Networking Meeting | 2 | | 6 | | | | 8 |
| 10/17/14 | Harris | In-Person | Provider enrollment/recruitment/retention | | | 1 | | | | 1 |
| 10/21/14 | Harris | E-Mail | Education on provision of services to teens, Other (Medicaid Eligibility) | | | | 1 | | 1 | |
| 10/21/14 | Harris | E-Mail | Provider enrollment/recruitment/retention | | 1 | | | 1 | | 1 |
| 10/22/14 | Harris | E-Mail | Provider enrollment/recruitment/retention | | 1 | | | 1 | | 1 |
| 10/22/14 | Harris | E-mail | Provider enrollment/recruitment/retention | | | 1 | | | | 1 |
| 10/23/14 | Harris | Telephone | Provider enrollment/recruitment/retention | | | 2 | | | | 2 |
| 10/23/14 | Jefferson | Telephone | Provider enrollment/recruitment/retention | | | 1 | | | | 1 |
| 10/23/14 | Harris | Phone | Provider enrollment/recruitment/retention | | | 1 | | | | 1 |
| 10/24/14 | Harris | In-Person | Provider enrollment/recruitment/retention | | | 2 | | | | 2 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/14 | Harris | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/27/14 | Harris | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/28/14 | Harris | E-Mail, Follow-Up | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/28/14 | Harris | E-Mail, Fax, Telephone | First Dental Home, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Harris | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Chambers | In-Person | Missed Appointments, Claims/billing issues, Foster Care Program, Medicaid Managed Care, PLU Update, Online Provider Education, Texas IMPROVE, THSteps website, THS Products Website, Chambers County Children's Non-Profit Networking Meeting, Immunizations, Periodicity Schedule, THSteps Online Notifications, Provider enrollment and Online Provider Lookup | | | | | | | | 1 | | | | | | | | | | | | | 8 | | | | | | | | 3 | | 3 |
| 10/29/14 | Liberty | Telephone | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/29/14 | Harris | Phone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/29/14 | Harris | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/30/14 | Harris | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/14 | Harris | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/01/14 | Fort Bend | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 4 | | | | | | | | | | 4 |
| 11/01/14 | Brazoria | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 5 | | | | | | | | 3 | | 2 |
| 11/01/14 | Montgomery | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 17 | | | | | | | | 1 | | 16 |
| 11/03/14 | Harris | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/03/14 | Jefferson | Letter | Provider enrollment/recruitment/retention | | | 5 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5 |
| 11/03/14 | Harris | Letter | Provider enrollment/recruitment/retention | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 11/04/14 | Fort Bend | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/04/14 | Jefferson | Letter | Online THSteps Catalog Ordering, IMPROVE, Missed Appointments, THSteps Internet Update Notifications, Provider enrollment/recruitment/retention | | | | | | | | 3 | | | | | | | | | | | | | 2 | | | | | | | | | | 5 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

### Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Dentist | Administrative/Office Staff | Private Provider |
|---|---|---|---|---|---|---|
| 11/04/14 | Jefferson | In-Person | Online THSteps Catalog Ordering, IMPROVE, Missed Appointments, THSteps Internet Update Notifications, Provider enrollment/recruitment/retention, Billing, Laboratory Checklist, Perodicity Schedule, Verification of THSteps Exam, Online Provider Education | | 6 | 6 |
| 11/05/14 | Jefferson | Telephone | Immunization audit, Periodicity schedule, verification of THSteps medical checkups | | 2 | 2 |
| 11/05/14 | Harris | E-mail | Provider enrollment/recruitment/retention | | 1 | 1 |
| 11/05/14 | Liberty | Telephone | Provider enrollment/recruitment/retention, claims/billing issues | | 1 | 1 |
| 11/05/14 | Colorado, Walker | Phone | Provider enrollment/recruitment/retention | | 11 | 11 |
| 11/06/14 | Colorado, Montgomery | Phone | Provider enrollment/recruitment/retention | 1 | 12 | 13 |
| 11/06/14 | Jefferson | Mail | Mailed BMI Wheels at Provider's request. | | 1 | 1 |
| 11/12/14 | Brazoria, Galveston | Phone | Provider enrollment/recruitment/retention | | 16 | 16 |
| 11/12/14 | Jefferson | Telephone | TMHP Medicaid 101 workshop, TMHP help line | | 2 | 2 |
| 11/13/14 | Fort Bend | Telephone | Provider enrollment/recruitment/retention | | 1 | 1 |

Note: The full table includes Provider Type Specialty columns (Physician: Pediatrics, Family Medicine, General Practice, Emergency Medicine, Dermatology, OB/GYN, Surgery; Dentist, Physician Assistant, Nurse, Certified Nurse Midwife, Case Manager, Psychiatrist, Psychologist, Social Worker, Licensed Pharmacist, Pharmacy Technician, Audiologist, Optometrist, Dietician, Administrative/Office Staff, Other Health Provider), Provider Type Sub-Specialty (Adolescent, Child and Adolescent, Clinical, Neonatal, Pediatric, Other), and Provider Category (Public Provider*, Family Planning Provider, Private Provider).

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  06 & 05S**

**Section I - Provider Contacts (Technical Assitance and Training)**
**Provider Relations Calls, Site Visits, and Individual Educational Office Based**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/14 | Hardin | Telephone | Foster care, Client eligibility questions | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Jefferson | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 3 | | | | | | | | | | 3 |
| 11/17/14 | Fort Bend | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | 1 | | 1 |
| 11/21/14 | Harris | Mail | Provider enrollment/recruitment/retention | | | | | | | | 3 | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 11/21/14 | Jefferson | Mail | Provider enrollment/recruitment/retention | 1 | | | | | | | 2 | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| 11/24/14 | Harris | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/25/14 | Harris | On-Site | Education on provision of services to teens, Referred provider to another person/agency, Other (Behavorial Health Provider for Teens) | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 |
| **Sub-Total by Provider Type Specialty and Sub-Specialty:** | | | | 6 | 0 | 17 | 0 | 0 | 0 | 1 | 14 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 262 | 5 | 0 | 0 | 0 | 0 | 15 | 0 | 13 | 0 | 288 |

| | |
|---|---|
| Total by Provider Type Specialty: | **312** |
| Total by Provider Type Sub-Specialty: | **15** |
| Total by Provider Category: | **301** |

*Local health departments, hospital districts, FQHCs, or RHCs.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| | Section II - Provider Contacts (Mass Communications) Mass Communications | | |
|---|---|---|---|
| Date of Contact | Topic(s) Addressed | Type of Contact | Number of Contacts* |
| 09/04/14 | Newly Enrolled Dental Provider Letters | Mail | 16 |
| 09/04/14 | THSteps Dental and Medical Workshop Information and Registration Form | Mail | 90 |
| 09/30/14 | Jefferson County Children's Non-Profit Networking Meeting Invitation | E-mail | 287 |
| 10/01/14 | Texas Health Steps Dental & Medical Presentations and Forms | E-mail | 134 |
| 10/08/14 | Newly Enrolled Dental Provider Letters | Mail | 41 |
| 10/13/14 | Jefferson County Children's Non-Profit Networking Meeting Remider | E-mail | 287 |
| 10/22/14 | Chambers County Children's Non-Profit Networking Meeting Invitation | E-mail | 106 |
| 11/05/14 | Chambers County Children's Non-Profit Networking Meeting Reminder | E-mail | 106 |
| | | Total of Mass Communication Contacts: | 1067 |

*Providers with more than one office location may be contacted more than once.  Only  count each communication as one contact regardless of the number of providers at the office location.

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  06 & 05S**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 09/26/14 | Texas Health Steps Dental & Medical Provider Workshops | In-Person | Checkup components, Claims/billing issues, Education on provision of services to teens, Education on case management services, First Dental Home, Immunizations, Medicaid Managed Care, Medical Transportation Program, THSteps Outreaching and Informing, Texas Vaccines for Children Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Laboratory requirements, Lead screening, THSteps OPE module training, Provider Outreach Referral Services, , Other (Case Management for Children and Pregnant Women Program, IMMTRAC, Physician Statement of Need, THSteps Updates, Vendor Drug Program) | | | | | | | | | | | | | | | | | | | | | | 134 | | | | | | | 134 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  06 & 05S**

| | | | | Section III - Provider Contacts (Group Presentations) — Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 11/06/14 | TCH pediatrics , Texas Children's Pediatric Associates In-Services Training | In-Person | Checkup components, Claims/billing issues, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | | 11 | | | | | | 12 | | 12 |
| Sub-Total by Provider Type Specialty and Sub-Specialty: | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 134 | 0 | 0 | 0 | 0 | 12 | 0 | 146 |

| | |
| --- | --- |
| Total by Provider Type Specialty: | 146 |
| Total by Provider Type Sub-Specialty: | 12 |
| Total of Provider Contacts (Group Presentations): | 146 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  06 & 05S**

| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Sub-Total: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total of Provider Type Specialty: | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Total of Provider Type Sub-Specialty: | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Section IV - Provider Contacts (Provider Cultural Sensitivity) — Provider Cultural Sensitivity

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 09/11/14 | Harris | San Mateo Church, 6635 Alder Drive, Houston, TX 77081 | In-Person | Regional staff participated in the Neighborhood Centers, Inc Communities in Action Resource Fair as an exhibitor for their Family Development Workers (FDWs). The purpose of the fair was to educate the FDWs on availalbe resources and information pertaining to the Texas Health Steps Program and affiliate programs such as Medical Transportation Program.  There were ninety people in attendance. | Community Based Organizations, MAXIMUS | 1 | 90 |
| 09/17/14 | Harris | DSHS Headquarters Houston, TX | In-Person | Regional staff facilated the Regional Managed Care Provider Relations Work Group Meeting for planning of upcoming Texas Health Steps Medical & Dental Workshops. There were fourteen staff  in attendance. | Texas Health Steps, MCNA Dental, DentaQuest, Molina Health Care, Amerigroup, Community Health Choice, TMHP | 1 | 14 |
| 09/18/14 | Jefferson | Port Arthur Health Department, 449 Austin Ave, Port Arthur, TX 77640 | In-Person | Regional staff attended the Nurse-Family Parntership Health Advisory Committee Meeting.   The purpose of the advisory committee is to guide the Nurse-Family Partnership program to achieve its goals to improve pregnancy outcomes, childhood health and development, and economic self-sufficiency of its clients.  There were fifteen staff in attendance. | Department of State Health Services-THSteps, City of Port Arthur Health Department, MAXIMUS, Community Health Choice, Health and Human Services Commission, TMHP, CASA of Southeast Texas, Lamar University, Gulf Coast Health Clinic, Molina | 1 | 15 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 09/23/14 | Wharton | Wharton Civic Center, 1924 N. Fulton, Wharton, TX 77488 | In-Person | Regional staff participated in the Wharton County Health Fair 2014 as an exhibitor, representing the Texas Health Steps Program and Wharton County Child Fatality Review Team. Staff educated area residents on the Texas Health Steps Program and other different health and medical resources available to them in Wharton County. The theme for this event was, "Living Healthy for Life." There were forty five vendors and 200 staff in attendance. | Community Based Organizations, MAXIMUS, Other Agency , 9, MAXIMUS, Community Based Organizations, DSHS-Family Health Services, Private and Public Medicaid Medical and Dental Providers. | 1 | 200 |
| 10/08/14 | Harris | Bo's Place, 10050 Buffalo Speedway, Houston, TX 77054 | In-Person | Regional staff attended a monthly Children's Case Management Coalition (CCMC) meeting.  As a representative of the Texas Health Steps Program, meet with area case managers and community organizations to discuss future forum plans and guest speakers. Attendees also learned about the role Bo's Place plays in the community. There were fifty-two staff in attendance. | Case Management Workers, Community Based Organizations | 1 | 52 |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| 10/09/14-10/10/14 | Galveston | Galveston Convention Center, Galveston, TX | In-Person | Regional staff facilitated and attended the Galveston Medicaid & Health Resources Forum to inform social services professionals within Galveston and surrounding counties of community resources. There were one hundred sixteen in attendance. | DSHS: THSteps and Immunizations Program, MAXIMUS, TMHP, Community Health Choice, United Health Plan, Health and Human Services Commission, Department of Assistive and Rehabilitative Services, Community Based Organizations, Independent School Districts, Medicaid Managed Care Organizations, Other Agency (Galveston County Health District) | 1 | 116 |
| 10/15/14 | Harris | Baker-Ripley Neighborhood Center 6500 Rookin Houston, TX 77074 | In-Person | Regional staff attended the 2014 Children of Migrant Farmworkers Summit to learn about the federal and state programs that are available for children. There were one-hundred and forty staff in attendance. | Medicaid Managed Care Organizations, MAXIMUS, Health and Human Services Commition, Community Based Organizations | 1 | 140 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| \multicolumn{8}{c}{Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps} |
| 10/16/14 | Austin | Bellville Civic Center, 11 North Bell Street, Bellville, TX 77418 | In-Person | Regional staff facilitated the Texas Health Steps Colorado/Austin/Waller Counties Children's Non-Profit Networking Group Meeting to disuss immunizations, as well as to network with other community organizations to promote the THSteps Program in rural counties. There were twenty-four in attendance. | DSHS-THSteps, Family Health Services and Immunization; Texana Center, MAXIMUS, Amerigroup Health Plan, Molina Health Care, Texas Impact, United Way | 1 | 24 |
| 10/17/14 | Harris | The Westin Oaks, Houston, TX | In-Person | Regional staff participated as an exhibitor at the 2014 texas Academy of Family Physicians-Primary Care Summit to educate enrolled and potential Medicaid providers about the Texas Health Steps Program. There were three-hundred staff in attendance. | Community Based Organizations, Other Agency (DSHS-Texas Health Steps Program & Online Provider Education, HIV/STD Program) | 1 | 300 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | **Section V - Agency Contacts (Coordinated Efforts)** Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 10/21/14 | Jefferson | RISE Center, 755 South 11th Street, Suite 101, Beaumont, TX  77701 | In-Person | Regional staff conducted the Jefferson County Children's Non-Profit Networking Group meeting.  The purpose of this meeting is to expand awareness of the Texas Health Steps program and services offered in our community, and to open avenues of communication between public and private community partners who serve the children and young adults of Texas.  It is our goal that this collaborative effort will help eligible clients receive the assistance and services they need before health problems become chronic or irreversible.  The guest speaker was Amy Haden, Community Relations, Health and Human Services Commission.  There were eighteen staff in attendance. | Department of State Health Services-THSteps, City of Port Arthur Health Department, MAXIMUS, Community Health Choice, Health and Human Services Commission, Lamar University, Amerigroup, Spindletop Center, Entergy. | 1 | 18 |
| 10/30/14 | Harris | Southwest Mental Health Mental Retardation Authority of Harris County (MHMRA) Meeting Center, 7033 Southwest Freeway, Houston, Texas 77074 | In-Person | Regional staff attended the Regional Advisory Committee meeting as a representative of Texas Health Steps to learn the current status and updates of various programs and organizations.  There were fifty-eight staff in attendance. | Medicaid Managed Care Organizations, MAXIMUS, Health and Human Services Commition, Community Based Organizations | 1 | 58 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | | | | |
| 11/05/14 | Wharton | Texana Mental Health Center, 3007 North Richmond Rd, Wharton, TX 77488, Texana Mental Health Center, 3007 North Richmond Rd, Wharton, TX 77488 | In-Person | Regional staff attended the Wharton County Community Resource Coordination Group (CRCG).  Topics discussed included ways to help the Veteran's that are coming back with PTSD and where they could live if they are homeless, staffing regarding options for a child being considered for a residential care home, etc. There were eighteen staff in attendance. | Independent School Districts, Department of State Health Services, MAXIMUS, Lone Star Legal Aid, Juvenile Probation, Medical Centers, Community Based Organizations | 1 | 18 |
| 11/05/14 | Wharton | Texana Mental Health Center, 3007 North Richmond Rd, Wharton, TX 77488 | In-Person | Regional staff attended the Wharton County Child Fatality Review Team (CFRT).  Three children were discussed, including ways to educate parents on the dangers of letting infants sleep in the same bed and possible smothering (Safe Sleep Campaign). There were twelve people in attendance. | Independent School Districts, Department of State Health Services, MAXIMUS, Lone Star Legal Aid, Juvenile Probation, Medical Centers, Community Based Organizations | 1 | 12 |
| 11/12/14 | Harris | Behavioral Health Hospital of Bellaire, 5314 Dashwood, Ste 200. Houston, TX 77081 | In-Person | Regional staff attended a monthly Children's Case Management Coalition (CCMC) meeting.  As a representative of the Texas Health Steps Program, meet with area case managers and community organizations to further discuss future forum plans and guest speakers. Attendees also learned about the role Behavioral Health Hospital of Bellaire plays in the community. There were 47 people in attendance. | Case Management Workers, Community Based Organizations, Health Plans, Medicaid Managed Care Organizations, MAXIMUS, Medical Supply Companies, Medical Transportation Company | 1 | 47 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 06 & 05S**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | |
| 11/13/14 | Chambers | Anahuac Library, 202 Cummings, Anahuac, TX 77514 | In-Person | Regional staff conducted the Chambers County Children's Non-Profit Networking Group meeting.  The purpose of this meeting is to expand awareness of the Texas Health Steps program and services offered in our community, and to open avenues of communication between public and private community partners who serve the children and young adults of Texas.  It is our goal that this collaborative effort will help eligible clients receive the assistance and services they need before health problems become chronic or irreversible.  The guest speaker was Cami Smith, RN, Health Department Director/WIC Director/ Public Health Emergency Preparedness Coordinator for Chambers County.  There were twelve staff in attendance. | Texas Department of State Health Services - Texas Health Steps, MAXIMUS, MCNA Dental, Port Arthur Health Department - Nurse Family Partnership, United HealthCare, Texas Children's Health Plan, Anahuac MET Head Start, Chambers County Health Department and 2-1-1 Helpline. | 1 | 12 |
| 11/21/14 | Waller | United Way - Brookshire, TX | In-Person | Regional staff attended a monthly Western Allianice Networking Meeting to promote the Texas Health Steps Program and to network with other agencies present. Topics discussed at meeting were Alzheimer's Disease and 211 Texas United Way Helpline-Military Affairs. There was twleve staff in attendance. | Texas Health Steps, United Way, Go Transit, Christ Clinic, MAXIMUS, Alzheimer's Association | 1 | 12 |
| | | | | | Total Coordinated Efforts: | **16** | |
| | | | | | Total Attendees by Region: | | **1128** |




# Department of State Health Services
# Texas Health Steps
# Provider Relations Activities Report

## Health Service Region 07



**January 2015 Frew v. Janek Quarterly Monitoring Report**

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/14 | Brazos | Telephone | Other-Vision & Hearing Class requirements, room size & type, and number of providers attending | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | | | 1 | | |
| 09/02/14 | Milam | Telephone | Education on new V&H documents | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | | | 1 | | |
| 09/02/14 | Falls | Telephone | THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/03/14 | Williamson | E-mail | Claims/billing issues | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Willliamson | E-mail | Claims/billing issues | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/03/14 | Travis | E-mail, Telephone | Claims/billing issues-TMHp and DentaQuest | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/03/14 | Brazos | Telephone | Dental policy, Other Welcome to THS | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 09/03/14 | Brazos | Telephone | Dental policy, Other Welcome to THS | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 09/03/14 | Bastrop | Telephone | Dental policy, Other Welcome to THS | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 9/3/2014 | Caldwell | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | |
| 09/03/14 | Caldwell | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Physician** | | | | | | | | | | | | | | | | | | | | | | **Provider Type Sub-Specialty** | | | | **Provider Category** | | |
| 09/03/14 | Caldwell | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/03/14 | Caldwell | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/03/14 | Caldwell | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/03/14 | Caldwell | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/03/14 | Caldwell | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/14 | Travis | Telephone | Other-Emergency Medicaid proceedure for CSHCN client | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 | | | 1 |
| 09/05/14 | Freestone | e-mail | Claims/billing issues, Medicaid Managed Care (MMC) | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Other:Education on new V&H documents, checkup componets revies | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Other: Clinic burned down night of 9/08/2014, will be closed | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Checkup components:claims and billing issues: Possible trainings wanted | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Provider enrollment/recruitment/retention, MMC | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Other Still on OPL after quiting and filling in removal Papers 2 times | | | | | | | | 1 | | | | | | | | | | | | | 2 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Checkup components, Other Claims and Billing, MCO | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Dental policy, Other billing issues | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Dental Policy, Other billing issues | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Dental Policy, Other billing issues | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Dental Policy, Other only one dentist now. | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Orthodontic policy, OPL, First Dental Homes | | | | | | | | 2 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Provider enrollment/recruitment/retention. | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/09/14 | Bastrop | On-site | Other, clinic burned down | | 1 | | | | | | | | 2 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/10/14 | Williamson | E-mail | provided new contact for office | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | McLennan | On-site | Lead screening (Point-of-care), periodicity, other -CHIP | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/10/14 | McLennan | On-site | THSteps OPE module training, other - revised TB form. Other-PSON | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

### Section I - Provider Contacts (Technical Assitance and Training)
### Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/14 | McLennan | e-mail | Claims/billing issues, Medicaid Managed Care (MMC), Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/11/14 | Hays | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/11/14 | Hays | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/11/14 | Hays | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/11/14 | Hays | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/14 | Hays | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/11/14 | Hays | On-site | Clinic Hours Changed | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/11/14 | McLennan | On-site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/11/14 | Travis | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/11/14 | Travis | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/11/14 | Travis | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/14 | Travis | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/11/14 | Travis | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/11/14 | Robertson | On-site | Checkup components,Other VFC | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 09/11/14 | Robertson | On-site | Lead screening, Checkup Components, THS Policy | | | | | | | | | | 1 | | | | | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 09/11/14 | Robertson | On-site | Dental policy, Other Open one day only. | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 09/11/14 | Robertson | On-site | Online Provider Lookup (OPL) MTP changes, | | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | 1 | | |
| 09/11/14 | Robertson | On-site | THS policy, VFC | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/11/14 | Robertson | On-site | Left packet of Inflrmation. | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/11/14 | Robertson | On-site | Other, appears to be closed | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 09/12/14 | Bell | On-site | Client issues, Lead screening (point-of-care), Provider Outreach Referral Services (PORS), THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/12/14 | Bell | On-site | First Dental Home, Medicaid Managed Care (MMC), Provider enrollment/recruitment/retention | | | | | | | | 2 | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 09/12/14 | Bell | On-site | Lead screening (Point-of-care) | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/12/14 | Burnet | E-mail | Questions on EHR. Referral sent to Kim @ TMHP | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/15/14 | McLennan | e-mail | Immunizations | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/14 | Travis | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/15/14 | Travis | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/15/14 | Travis | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | | | | | | | | | 1 | | | | | | | | | | | 1 | | 1 | | | | 1 | | | | 1 |
| 09/15/14 | Travis | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | | 1 | | | | | | | 1 | 1 | | | | | | | | | | | 1 | | 1 | | | | | | | | 1 |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Section I - Provider Contacts (Technical Assitance and Training)** — Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 09/15/14 | Travis | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | Bell | e-mail | Periodicity | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | Travis | E-mail | Claims/billing issues | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | Williamson | E-mail | Claims/billing issues | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | Mclennan | Telephone | Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 09/16/14 | Milam | On-site | Claims/billing issues, MCO, Online Provider Lookup (OPL) | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/16/14 | Milam | On-site | Provider enrollment/recruitment/retention, use to be THS | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/16/14 | Milam | On-site | Other, Dental Forum 10/23/14, MCO | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/16/14 | Milam | On-site | Other, Vendor Drug Program, MTP, | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | | 1 | | | 1 |
| 09/17/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/17/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/17/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, First Dental Home, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/17/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/19/14 | Hill | e-mail | other - CDC growth charts | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/19/14 | Hill | Telephone | components, immunizations, Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/19/14 | Bastrop | Telephone | Other-Client who was adopted who is listed as a boy when she is a girl but can't get it changed. | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | 1 | | | | | | 1 |
| 09/16/14 | Bastrop | On-site | Other- Progress in application, VFC, MCO | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/16/14 | Bell | On-site | Dental Forum, OPL, MCO | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/16/14 | Milam | On-site | Vision and Hearing updates, TB Forums, Lead Testing and VFC | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 09/16/14 | Milam | On-site | Claims/billing issues, MCO, Online Provider Lookup (OPL) | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 09/22/14 | McLennan | e-mail | Medicaid Managed Care (MMC) | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/22/14 | McLennan | Telephone | other - audit experience | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/14 | McLennan | On-site | Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 09/23/14 | Coryell | On-site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | Coryell | On-site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | Coryell | On-site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | Bell | On-site | Checkup components, Claims/billing issues, Periodicity schedule, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/23/14 | Washington | On-site | Vision and Hearing updates, TB Forums, Lead Testing and VFC | | 1 | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/23/14 | Washington | On-site | MCO, VFC, Vision updates | | | | | | | | | | 2 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/23/14 | Washington | On-site | Vision and Hearing updates, TB Forums, Lead Testing and VFC | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/23/14 | Washington | On-site | Claims/billing issues with Children over 18, Checking Insurance every time | | | | | | | | | | | | | | | | | | | 1 | | 1 | | | | 1 | | | | | | 1 |
| 09/23/14 | Washington | On-site | Other-Moviing Clinic, MCO, VFC | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 09/23/14 | Washington | On-site | Other-Not THS Provider Urgent Care ONLY | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/23/14 | Washington | On-site | Other- Working in ER no THS unless combined with Urgent Care Visit. | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/23/14 | Burnet | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | | 1 | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/14 | Burnet | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | 1 | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/23/14 | Burnet | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | 1 | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/23/14 | Burnet | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | | 1 | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | Travis | E-mail | Nonintravenous sedation | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/24/14 | Burnet | E-mail | Dental policy | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Administrative/Office Staff |
|---|---|---|---|---|
| 09/24/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | 1 |
| 09/24/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | 1 |
| 09/24/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | 1 |
| 09/24/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | 1 |
| 09/24/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | 1 |

*Section I - Provider Contacts (Technical Assitance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based. Provider Type Specialty columns: Physician (Pediatrics, Family Medicine, General Practice, Emergency Medicine, Dermatology, OB/GYN, Surgery), Dentist, Physician Assistant, Nurse, Certified Nurse Midwife, Case Manager, Psychiatrist, Psychologist, Social Worker, Licensed Pharmacist, Pharmacy Technician, Audiologist, Optometrist, Dietician, Administrative/Office Staff, Other Health Provider. Provider Type Sub-Specialty: Adolescent, Child and Adolescent, Clinical, Neonatal, Pediatric, Other. Provider Category: Public Provider*, Family Planning Provider, Private Provider.*

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/14 | Travis | On-site | no longer Texas Health Steps provider | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/24/14 | Travis | On-site | Texas Health Steps Quick Reference Guide, Resource Directory, Flouride Varnish, Online Provider Lookup, Prescribing Provider Reference Tool, Provider Outreach Referral Form | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/25/14 | Coryell | e-mail | Medicaid Managed Care (MMC), Provider Outreach Referral Services (PORS) | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/25/14 | McLennan | Telephone | Education on case management services | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Robertson | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/25/14 | Bell | Telephone | Medicaid Managed Care (MMC), other - fee schedules | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/25/14 | Travis | Telephone | Education on provision of services to teens | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/26/14 | Hays | E-mail | Provider Enrollment | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/26/14 | McLennan | On-site | Medicaid Managed Care (MMC), Provider Outreach Referral Services (PORS) | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/26/14 | McLennan | On-site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Williamson | E-mail | Requested TMHP PR rep phone number. Explained the 800 # and suggested email with Cc to me. | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | McLennan | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/30/14 | Bosque | Telephone | First Dental Home | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Coryell | Telephone | Client issues | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/30/14 | Brazos | On-site | Other-Teaching Vision and Hearing | | | | | | | | | | 9 | | | | | | | | | | | 1 | | | | | | 1 | | 1 | | |
| 10/01/14 | Williamson | E-mail | Provider enrollment/recruitment/retention | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/14 | Williamson | E-mail | Laboratory requirements | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/01/14 | Bell | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/01/14 | Waco | e-mail | Claims/billing issues, Provider enrollment/recruitment/retention, other - coordination of case management svcs. | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/01/14 | Bell | e-mail | Provider enrollment/recruitment/retention, other - CSHCN | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/02/14 | Bastrop | Telephone | Other-Working to get off OPL since do not provide THS services | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/06/14 | Falls | e-mail | Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/06/14 | McLennan | Telephone | Provider enrollment/recruitment/retention, other - coordination of case | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 10/06/14 | Bell | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/06/14 | Blanco | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/14 | Blanco | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/06/14 | Blanco | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/06/14 | Bastrop | Telephone | Other-Client listed as a boy when she is a girl so Payments of some shots denied. | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/06/14 | Bastrop | Telephone & Email | Other- Policy needed -referred to Sandi Henley-policy sent | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/06/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/06/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/06/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/06/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | 1 | | | | 1 |
| 10/07/14 | Bell | On-site | Claims/billing issues, Dental policy, Medicaid Managed Care (MMC), Orthodontic policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/07/14 | Bell | On-site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | | 1 |
| 10/07/14 | Bell | On-site | Attempted Office visit. Not available | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/07/14 | Bell | On-site | Claims/billing issues, Dental policy, Medicaid Managed Care (MMC), Orthodontic policy | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/07/14 | Bell | On-site | Claims/billing issues, Dental policy, Medicaid Managed Care (MMC) | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/07/14 | Bell | On-site | Client issues, Medicaid Managed Care (MMC), Provider Outreach Referral Services (PORS) | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/07/14 | Williamson | E-mail | Immunizations | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/07/14 | Bastrop | Telephone & Email & Fax | Online Provider Lookup (OPL) Information on how to be removed | | | | | | | | 3 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | | 1 |
| 10/07/14 | Burleson | On-site | Education on new clinical issues- Adolescent Health Screens, Cultural Sensitivity | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 10/07/14 | Burleson | On-site | Other Cultural Sensitivity, Resource Directory, Flu Shots, Senior Renewal | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | 1 | | | | | 1 |
| 10/07/14 | Burleson | On-site | Provider enrollment/recruitment/retention | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/14 | Burleson | On-site | Other Cultural Sensitivity, Resource Directory, Flu Shots, MCO Lists | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | 1 | | | 1 |
| 10/07/14 | Burleson | On-site | Other Cultural Sensitivity, Resource Directory, Flu Shots, OPL questions | | | | | | | | | | | | | | | | 2 | | | | | 1 | | | | | | | 1 | | | 1 |
| 10/07/14 | Burleson | On-site | Education on provision of services to teens, Lab Test problems, Cultural Sensitivity | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 10/07/14 | Burleson | On-site | Education on provision of services to teens, Cultural Sensitivity, Other open only one day | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 10/07/14 | Burleson | On-site | Other Resource, Cultural Senssitivity, Left pamphlets on THS | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | 1 |
| 10/08/14 | Bell | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/08/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | |
|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Provider Type Specialty | Provider Type Sub-Specialty | Provider Category |

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Administrative/Office Staff | Other Health Provider | Clinical | Public Provider* / Family Planning Provider / Private Provider |
|---|---|---|---|---|---|---|---|
| 10/08/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | 1 | | | |
| 10/08/14 | Bastrop | Telephone, ON-site 10/14/14 Training | Checkup components for New employee, Modules for Billing required | 1 | 2 | 1 | Private Provider: 1 |
| 10/09/14 | Bell | e-mail | Laboratory requirements, Lead screening | 1 | | | Private Provider: 1 |
| 10/09/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | 1 | | | |
| 10/09/14 | Travis | On-site | Anticipatory Guidance Resource List,  First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | 1 | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Provider Type Specialty — Physician — Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Provider Type Sub-Specialty — Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Provider Category — Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/14 | Travis | On-site | Anticipatory Guidance Resource List, First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/09/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/09/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/09/14 | Travis | On-site | Anticipatory Guidance Resource List, First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/14 | Travis | On-site | Anticipatory Guidance Resource List,  First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/09/14 | Travis | On-site | Anticipatory Guidance Resource List,  First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/09/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/09/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/09/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | | 1 | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/09/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/09/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/09/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/09/14 | Brazos | On-site | Other-Existing Patients only,No new Medicald, Dental Forun | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/09/14 | Brazos | On-site | Other-Dental Forum, MCO | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/09/14 | Brazos | On-site | Education on new clinical issues, Other Dental Forum | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/09/14 | Brazos | On-site | Dental policy, jOther Dental Forum, Billing Issures | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/09/14 | Brazos | On-site | First Dental Home (FDH), Other Dental Forum | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/09/14 | Brazos | On-site | First Dental Home (FDH), Other Dental Forum | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/09/14 | Brazos | On-site | Dental policy, Other Dental Forum, Billing Issures | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/09/14 | Brazos | On-site | Dental policy, jOther Dental Forum, Billing Issures | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/09/14 | Brazos | On-site | Provider enrollment issues, Dental Policy, First Dental Home | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/10/14 | Bell | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/12/14 | Burnet | E-mail | Requested information on removing providers no longer at practice | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/14/14 | Williamson | E-mail | Provider enrollment/ recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/14/14 | Bastrop | On-site | Dental policy, Other Dental Forum, Billing Issures | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/14/14 | Bastrop | On-site | Dental policy, Other Dental Forum, Billing Issures | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

### Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Dentist | Administrative/Office Staff | Clinical | Private Provider |
|---|---|---|---|---|---|---|---|
| 10/14/14 | Bastrop | On-site | First Dental Home (FDH), Other Dental Forum | 1 | 1 | 1 | 1 |
| 10/14/14 | Bastrop | On-site | Dental Forum will attend, Dental Policy | | 1 | 1 | 1 |
| 10/14/14 | Bastrop | On-site | Dental policy, Other Dental Forum, Billing Issures | | 1 | 1 | 1 |
| 10/14/14 | Bastrop | On-site | Dental policy, Other Dental Forum, Billing Issures | 1 | 1 | 1 | 1 |
| 10/15/14 | Travis | On-site | Anticipatory Guidance Resource List, First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | 1 | | |
| 10/15/14 | Hays | On-site | Anticipatory Guidance Resource List, First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | 1 | | |
| 10/15/14 | Travis | On-site | Anticipatory Guidance Resource List, First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | 1 | | |

*Note: Full column set across the table — Provider Type Specialty (Physician: Pediatrics, Family Medicine, General Practice, Emergency Medicine, Dermatology, OB/GYN, Surgery; Dentist, Physician Assistant, Nurse, Certified Nurse Midwife, Case Manager, Psychiatrist, Psychologist, Social Worker, Licensed Pharmacist, Pharmacy Technician, Audiologist, Optometrist, Dietician, Administrative/Office Staff, Other Health Provider); Provider Type Sub-Specialty (Adolescent, Child and Adolescent, Clinical, Neonatal, Pediatric, Other); Provider Category (Public Provider*, Family Planning Provider, Private Provider). Only columns with values shown above.*

Department of State Health Services

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/15/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/15/14 | Hays | On-site | Claims Issue | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/15/14 | Hays | Telelphone | Other:Dental Policy Verfied Clinet | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/16/14 | Brazos | On-site | Other:New office manager,MCO, OPL, MTP, Policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/16/14 | Brazos | On-site | VFC, Vision and Hearing Certification, MCO,OPL, MTP | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/16/14 | Brazos | On-site | Other: Possible Training needed, MCO, OPL, MTP | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/16/14 | Brazos | On-site | Education on new clinical issues: Pregnant Teens THS | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | 1 | | | | | | 1 |
| 10/16/14 | Brazos | On-site | Other: Possible Training needed, MCO, OPL, MTP, | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/16/14 | Brazos | On-site | Other: not THS even though liste on OPL.  Left change form. | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/14 | Bastrop | Fax, Telephone | Other:Change Form, 21 Pages of V&H Changes | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/17/14 | Bell | Telephone, Fax | Other-Needed samples of New Vision and Hearing Charts | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 | | | | 1 |
| 10/20/14 | Bell | E-mail | Questions on ordering vision screening charts | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/21/14 | Miliam | Telephone, Fax | Education on new clinical issues Flu Shot CPT Codes | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 10/22/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/22/14 | Travis | On-site | Anticipatory Guidance Resource List,  First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/22/14 | Travis | On-site | Anticipatory Guidance Resource List,  First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

Section I - Provider Contacts (Technical Assitance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Administrative/Office Staff |
|---|---|---|---|---|
| 10/22/14 | Travis | On-site | Anticipatory Guidance Resource List, First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | 1 |
| 10/22/14 | Travis | On-site | Anticipatory Guidance Resource List, First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | 1 |
| 10/22/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | 1 |
| /2014, 10/22 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | 1 |

Note: The full table includes the column header "Section I - Provider Contacts (Technical Assitance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based" with Provider Type Specialty columns: Pediatrics, Family Medicine, General Practice, Emergency Medicine, Dermatology, OB/GYN, Surgery (under Physician); Dentist, Physician Assistant, Nurse, Certified Nurse Midwife, Case Manager, Psychiatrist, Psychologist, Social Worker, Licensed Pharmacist, Pharmacy Technician, Audiologist, Optometrist, Dietician, Administrative/Office Staff, Other Health Provider; Provider Type Sub-Specialty: Adolescent, Child and Adolescent, Clinical, Neonatal, Pediatric, Other; Provider Category: Public Provider*, Family Planning Provider, Private Provider. All values shown are in the Administrative/Office Staff column.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/14 | Travis | On-site | Anticipatory Guidance Resource List,  First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/22/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 1023/2014 | Travis | On-site | Vision/Hearing | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/23/14 | Williamson | E-mail | Inquired about verification forms for THSteps visit for clients. | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Williamson | E-mail | Notified me of staff registered for V & H who are no longer employed at clinic | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Grimes | On-site | Provider enrollment/recruitment/retention- Listed on OPL Pamela Dobbs THS but actually a skilled Nursing Home. | | | | | | | | | | | 1 | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/28/14 | Grimes | On-site | Other: Still only exisiting Patients. Talked about Resource Directory and MCO | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/28/14 | Grimes | On-site | Periodicity schedule. Other- Resource Directory, MCO, MTp | | 1 | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 10/28/14 | Grimes | On-site | Other-Vendor Drug Program, Cultural Sensitivity | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | 1 | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/14 | Grimes | On-site | Other-Vendor Drug Program, Cultural Sensitivity | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | | | | | 1 | | | 1 |
| 10/28/14 | Grimes | On-site | Education on new clinical issues, MCO, MTP and Cultural Sensitivity | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 10/28/14 | Limestone | e-mail | other - provider education opportunity | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/28/14 | Bell | e-mail | other - vision screening | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | |
| 10/29/14 | McLennan | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/29/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/29/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/14 | Travis | On-site | Anticipatory Guidance Resource List, Checkup Components, Vision and Hearing Screening Requirements, Point-of Care Lead Testing, Newborn Screening, Oral Evaluation and Fluoride Varnish in the Medical Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/29/14 | Travis | On-site | Anticipatory Guidance Resource List,  First Dental Home, Outreach Referral Form, IMPROVE, Resource Directory, Prescribing Provider Reference Tool, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/29/14 | Travis | On-site | No Longer Medicaid Provider | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 10/30/14 | Burnet | E-mail | requesting info on re-credentialing the office. Referral made to Victor De Los Santos | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/31/14 | Bell | Telephone | Dental policy, First Dental Home | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Travis | Telephone | Need a PCP for a CSHCN Child in Williamson Co | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | | | 1 |
| 11/03/14 | Williamson | Telephone | PCP for a Child in Williamson Co. | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | 1 | | | | | | 1 |
| 11/03/14 | Williamson | Telephone | PCP for a Child in Williamson Co. Need to contact Joyce Demers for appointment | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/03/14 | Williamson | Telephone | PCP for a Child in Williamson Co. | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/03/14 | Williamson | Telephone | PCP for a Child in Williamson Co | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/03/14 | Travis | E-mail | Claims/billing issues | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Hill | E-mail | other: vision screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | |
| 11/03/14 | Hays | E-mail | enrollment issue | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/04/14 | Hill | E-mail | other: vision screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/04/14 | Williamson | E-mail | Child Abuse Policy | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/14 | Williamson | E-mail | Education on provision of services to teens | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/04/14 | Brazos | On-site, Telephone | Listed on OPL as THS -not doing THS exams | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/04 2014 | Brazos | On-site, Telephone | Listed on OPL as THS -not doing THS exams | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 11/04/14 | Brazos | On-site, Telephone | Listed on OPL as THS -not doing THS exams | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/04/14 | Brazos | On-site, Telephone | Listed on OPL as THS -not doing THS exams | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/04/14 | Brazos | On-site, Telephone | Listed on OPL as THS -not doing THS exams at Texas Brain and Spine Institue | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 11/01/14 | Brazos | On-site, Telephone | Listed on OPL as THS -not doing THS exams-per Jean moved to Brenham, TX | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/04/14 | Brazos | On-site, | Listed on OPL as THS -not doing THS exams | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/04/14 | Brazos | On-site | Listed on OPL but does not do THS exams at this site | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 11/04/14 | Brazos | On-site | Listed on OPL but does not do THS exams at this site | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 11/05/14 | Caldwell | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/05/14 | Williamson | E-mail | Provider enrollment/ recruitment/retention | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/05/14 | Travis | E-mail | Claims/billing issues | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/05/14 | Williamson | E-mail | First Dental Home (FDH) | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/05/14 | Madison | Telephone | Other: talked with jennifer not problems billing going well | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/14 | Madison | Telephone | Other: talked with Debbie Rogers New Doctor  to add | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 11/05/14 | Madison | Telephone | Other:talked with Adilfia Santos No changes waiting on VFC | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/05/14 | Madison | Telephone | Other: talked with Judy no change still under staff, not taking any new THS only existing | | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 | | | | | | 1 |
| 11/05/14 | Madison | Telephone | Other: talked with Tewanda they have new Directior, Jennifer Long | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/05/14 | Madison | Telephone | Other: talked with Donna McAdams no change | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/05/14 | McLennan | E-mail | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/05/14 | Coryell | E-mail | other: vision screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/06/14 | McLennan | Telephone | other: vision screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/06/14 | Bell | On-site | Education on case management services, other: vision screening | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Bell | On-site | Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Hill | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/07/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| | | | | Provider Type Specialty — Physician | | | | | | | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Provider Type Sub-Specialty | | | | | | Provider Category | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | | | | | | | | | | | | | | | | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/07/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/07/14 | Travis | On-site | Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/07/14 | Travis | On-site | Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

Section I - Provider Contacts (Technical Assitance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Dentist | Psychologist | Administrative/Office Staff | Pediatric / Other (Sub-Specialty) | Private Provider |
|---|---|---|---|---|---|---|---|---|
| 11/07/14 | Travis | On-site | Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | 1 | | |
| 11/07/14 | Travis | On-site | Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | 1 | | |
| 11/07/14 | Travis | On-site | Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | 1 | | |
| 11/07/14 | Travis | On-site | Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | 1 | | |
| 11/10/14 | Washington | On-site | Other- Theraphy Behavior not doing THS exams on OPL: | | 1 | | 1 | 1 |
| 11/10/14 | Washington | On-site | Provider enrollment/recruitment/retention New | 1 | | | 1 | 1 |
| 11/10/14 | Washington | On-site | Provider enrollment/recruitment/retention New | 3 | | | 1 | 1 |

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/14 | Washington | On-site | MCO billing -Insurance they take. Referrals Eye Screening of Head Starts | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | | | 1 |
| 11/10/14 | Washington | On-site | OPL- List Lawrence Berg as THS works ER only | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 11/10/14 | Washington | On-site | Other-Left packet of information | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/10/14 | Washington | On-site | Other-Left packet of information. Talked on OPL | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/10/14 | Washington | On-site | Other-Left packet of information. Talked on OPL | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/10/14 | Washington | On-site | Other-Left packet of information. Talked on OPL | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | 1 | | |
| 11/10/14 | Washington | On-site | Other-Left packet of information. Talked on OPL | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/12/14 | Travis | On-site | Medical Records | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/12/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 11/12/14 | Bell | On-site | Claims/billing issues, Medicaid Managed Care (MMC), Periodicity schedule, Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/12/14 | Bell | On-site | Claims/billing issues, Medicaid Managed Care (MMC) | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/12/14 | Bell | On-site | other: eligibility verification, outreach materials | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 11/12/14 | Bell | On-site | First Dental Home (FDH), Periodicity schedule, THSteps OPE module training, other: TB questionnaire | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/12/14 | Bell | On-site | other: eligibility verification, outreach materials | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/14 | McLennan | On-site | Education on case management services, Medicaid Managed Care (MMC), Periodicity schedule | | | | | | | | | | 2 | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 11/13/14 | McLennan | On-site | (Packet) Periodicity schedule, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | McLennan | On-site | Attempted office visit. Clinic was closed. | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/13/14 | Williamson | On-site | no longer providing orthodontic Medicaid services | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 11/13/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Travis | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/14 | Travis | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/14/14 | Bell | Telephone | Other-CSHCN provider request from Social Worker | | | | | | | | | | | | | 1 | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/14/14 | Bell | Telephone | Other-CSHCN provider request from Social Worker | | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 |
| 11/14/14 | Bell | Telephone | Other-CSHCN provider request from Social Worker | | | | | | | | | | | | | 1 | | | | | | | | | 1 | | | | 1 | | | | | | 1 |
| 11/14/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/14/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

### Section I - Provider Contacts (Technical Assitance and Training)
### Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/14/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/14/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/14/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/14 | Travis | On-site | Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/15/14 | Milam | On-site | Other-Hospital opening and Health Fair | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 |
| 11/17/14 | Williamson | On-site | Claims, Cultural Competency, MTP; Missed Appointment process; OPL, THSteps Online Provider Education, FDH, CSHCN program, Provider Retention, Reg 07-Resource Directory | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | 1 | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Travis | E-mail | Provider issue | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/17/14 | Travis | E-mail, phone | Client issues, claims issue | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/14 | Bastrop | On-site | THSteps OPE module training, OPL, New resource page. Vision and Hearing classes |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  | 1 |  |  |
| 11/18/14 | Bastrop | On-site | Other-OPL-Kathryn Machuga NP and Marcy Smith NP do not work here and have not since it was called Lakeside but they are on the OPL as THS providers |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  | 1 |
| 11/18/14 | Bastrop | On-site | Provider enrollment/recruitment/retention-Clinic burned not ready at  this time |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  | 1 |
| 11/18/14 | Bastrop | On-site | Checkup components-No Problems, |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  | 1 |
| 11/18/14 | Bastrop | On-site | THSteps OPE module training, OPL, New resource page. Vision and Hearing classes |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  | 1 |
| 11/18/14 | Bastrop | On-site | Other-Address is wrong-burned down clinic moved to Seton Plaza |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |
| 11/18/14 | Bastrop | On-site | Laboratory requirements-Other Left packet of new THS pamphlets |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  | 1 |
| 11/18/14 | Bastrop | On-site | Checkup components,claims, VFC, Left Pachet of new Pamphlets THS |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  | 1 |
| 11/18/14 | Bastrop | On-site | Other-Welcome packet - |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  |  |  |  |  | 1 |
| 11/19/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/14 | Travis | On-site | Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/19/14 | Travis | On-site | Crowns and Onlay Restoration Post Operative Radiograph Requirement, Texas Health Steps Provider Outreach Referal Form, Frequently Asked Question Medicaid Benefits, Prescribing Provider reference Tool, Medical Transportation, IMPROVE, Resource Directory | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/20/14 | Hays | phone | Client issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/20/14 | Williamson | E-mail | Provider enrollment/ recruitment/retention | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/20/14 | Travis | E-mail | Complaint sent to HHSC | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/21/14 | McLennan | E-mail | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 11/21/14 | Hill | Telephone | First Dental Home (FDH) | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/24/14 | Williamson | E-mail | Inquired on V&H Certification dates | 1 | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/24/14 | Coryell | e-mail | other: community outreach | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/25/14 | McLennan | e-mail | other: vision screening | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | 1 |
| 11/25/14 | McLennan | On-site | Dental policy, Medicaid Managed Care (MMC) | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/25/14 | McLennan | On-site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 11/25/14 | McLennan | On-site | Dental policy, Medicaid Managed Care (MMC) | | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | 1 | | | | 1 |
| 11/25/14 | Burnet | E-mail | Education on clinical policy | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | | | 1 |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| | | | | Provider Type Specialty — Physician | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | | Provider Category | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 11/25/14 | Williamson | On-site | Claims, Cultural Competency, MTP, Missed Appointment process, OPL, OPE, OL-TVFC program, Medical Periodicity, Remote Lab Access, PCS program, CSHCN program, Provider Retention, Reg 07-Resource Directory | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/26/14 | Robertson | On-site | Claims/billing issues, other: outreach materials | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| | | Sub-Total by Provider Type Specialty and Sub-Specialty: | | 19 | 29 | 1 | 0 | 0 | 1 | 0 | 74 | 12 | 74 | 0 | 0 | 3 | 1 | 1 | 7 | 5 | 0 | 2 | 0 | 308 | 19 | 2 | 4 | 110 | 1 | 30 | 23 | 23 | 0 | 246 |

| | |
|---|---|
| Total by Provider Type Specialty: | 556 |
| Total by Provider Type Sub-Specialty: | 170 |
| Total by Provider Category: | 269 |

*Local health departments, hospital districts, FQHCs, or RHCs.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| | Section II - Provider Contacts (Mass Communications) Mass Communications | | |
|---|---|---|---|
| Date of Contact | Topic(s) Addressed | Type of Contact | Number of Contacts* |
| 09/11/14 | Dental Forum Oct 23, 2014 Georgetown, TX | e-mail | 25 |
| 09/15/14 | Sent invitation to the Dental Forum on October 23, 2014 | e-mail | 165 |
| 09/10/14 | Anderson Dental Clinic, Kidz Dental, LoneStar Dental, Dr. Reeves, Legend Dental, Dr. | e-mail | 1 |
| 10/09/14 | anemia testing | e-mail | 75 |
| 10/10/14 | dental forum | e-mail | 33 |
| 10/17/14 | McLane's Childrens Hospital Scott & White Clinic | fax | 6 |
| 10/21/14 | dental forum | e-mail | 20 |
| 10/21/14 | All THSteps Dental Providers in email data base | e-mail | 170 |
| 10/28/14 | Various Providers from 8 clinics | fax | 8 |
| 10/28/14 | vision screening | e-mail | 75 |
| 11/24/14 | All THSteps Medical Providers in email data base | e-mail | 286 |
| | | Total of Mass Communication Contacts: | 864 |

*Providers with more than one office location may be contacted more than once. Only count each communication as one contact regardless of the number of providers at the office location.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  07**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 09/17/14 | Vision and Hearing Certification Training | In-Person | THS Vision and Hearing training for Certification, THS Vision and Hearing training for Certification 5 providers of THS | | | | | | | | | | 3 | | | | | | | | | | | | 2 | | | | | | | 5 |
| 09/21/14 | Vision and Hearing Certification Training | In-Person | THS Vision and Hearing training for Certification, THS Vision and Hearing training for Certification 3 providers of THS | | | | | | | | | | | | | | | | | | | | | | 3 | | | | | | | 3 |
| 09/30/14 | Vision and Hearing Certification Training | In-Person | THS Vision Training for Certification BVCAA Bryan, TX for 10 providers assisted by Marjorie Douglas, THS Vision Training for Certification BVCAA Bryan, TX for 10 providers assisted by Marjorie Douglas done by Alice Watkins | | | | | | | | | | | | | | | | | | | | | | 10 | | | 10 | | | | 10 |
| 09/30/14 | Vision and Hearing Screening Workshop | In-Person | Vision and Hearing | | | | | | | | | | | | | | | | | | | | | | 9 | | | | | | | 9 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  07**

### Section III - Provider Contacts (Group Presentations)
### Expert Forums and Small Formal Group Presentations

| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/14 | THS Introduction training | In-Person | Basics of THS, Basics of THS for Bastrop Co Medical, Basics of THS, Basics of THS for Bastrop Co Medical, Basics of THS, Basics of THS for Bastrop Co Medical, Basics of THS, Basics of THS for Bastrop Co Medical | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | | | | | 2 |
| 10/23/14 | THSteps Dental Experts Forum | In-Person | Dental policy, First Dental Home (FDH), , Oral Evaluation & Fluoride Varnish (OEFV), | | | | | | | | 10 | | | | | | | | | | | | | 50 | | | | | | 15 | 7 | 82 |
| 11/13/14 | Presentation | In-Person | Presentation on Social Work Services | | | | | | | | | | | | | | | | | | | | | | 4 | | | | | | | 4 |
| **Sub-Total by Provider Type Specialty and Sub-Specialty:** | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 29 | 0 | 0 | 10 | 0 | 15 | 7 | **115** |

| | |
|---|---|
| Total by Provider Type Specialty: | **93** |
| Total by Provider Type Sub-Specialty: | **32** |
| Total of Provider Contacts (Group Presentations): | **115** |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| | | | Section IV - Provider Contacts (Provider Cultural Sensitivity) Provider Cultural Sensitivity | | | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/14 | Nu Yu Dental | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |
| 09/11/14 | Carousel Pediatrics-North Lamar | Cultural Sensitivity Handouts, transportation issues, missed appointments, | 1 | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | 1 | |
| 09/11/14 | Brident Dental & Orthodontics | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/11/14 | Northpark Family Dental | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |
| 09/11/14 | Lamar Dental Center | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |
| 09/11/14 | Parkfield Family Dental | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |
| 09/15/14 | Trueblood Dental Associates | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |
| 09/15/14 | CommUnity Care North Central Dental | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/815 | CommUnity Care North Central Pediatrics | Cultural Sensitivity Handouts, transportation issues, missed appointments, | 1 | | | | | | | | | 1 | | | | | | | | | | | 1 | | 1 | | | | 1 | |
| 09/15/14 | CommUnity Care North Central Family Practice | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | 1 | | | | | | | 1 | 1 | | | | | | | | | | | 1 | | 1 | | | | | |
| 09/15/14 | Amor Dental Care | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |
| 09/23/14 | Seton Highland Lakes: Care-A-Van | Cultural Sensitivity Handouts, transportation issues, missed appointments, | 1 | | 1 | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/23/14 | Seton Highland Lakes: Marble Falls | Cultural Sensitivity Handouts, transportation issues, missed appointments, | 1 | 1 | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/23/14 | Seton Highland Lakes: Burnet | Cultural Sensitivity Handouts, transportation issues, missed appointments, | 1 | 1 | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/23/14 | Scott & White Burnet | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | 1 | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | |
| 10/06/14 | Tucker Family Dentistry | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | |
| 10/06/14 | Leander Smiles Dental | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | 1 | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/14 | Scott & White Leander Clinic | Cultural Sensitivity Handouts, transportation issues, missed appointments, |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |
| 10/06/14 | Austin Childrens Dentistry: Leander | Cultural Sensitivity Handouts, transportation issues, missed appointments, |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |
| 10/06/14 | Avicenna Medical Center | Cultural Sensitivity Handouts, transportation issues, missed appointments, | 1 |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |
| 10/06/14 | Bright Smiles Dental | Cultural Sensitivity Handouts, transportation issues, missed appointments, |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  | 1 |  | 1 |  |
| 10/09/14 | Little Hippos Pediatric Dentistry | Cultural Sensitivity Handouts, transportation issues, missed appointments, |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |
| 10/09/14 | ARC: Hutto | Cultural Sensitivity Handouts, transportation issues, missed appointments, | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |
| 10/09/14 | Scott & White Hutto Clinic | Cultural Sensitivity Handouts, transportation issues, missed appointments, |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |
| 10/09/14 | Dell Children's Circle of Care Pediatric Clinic @ Hutto | Cultural Sensitivity Handouts, transportation issues, missed appointments, | 1 |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/14 | Brushy Creek Family Practice-Links Lane | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | |
| 10/09/14 | ABC Medical Center | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | |
| 10/09/14 | Family Tree Dental | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |
| 10/09/14 | Champion Smiles Pediatric Dentistry | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | |
| 10/14/14 | Bastrop Co. Medical | Cultural Awareness | | | | | | | | | | | | | | | | | | | | | 1 | 1 | | | 1 | | | |
| 11/12/14 | Hooten Orthodontics | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 11/13/14 | Cedar Park Pediatric Dentistry | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | |
| 11/13/14 | Advanced Family Dentistry | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 11/13/14 | Lakeline Mall Dental | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| | | | Section IV - Provider Contacts (Provider Cultural Sensitivity) — Provider Cultural Sensitivity | | | | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
| 11/13/14 | Carewell Dentistry | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |
| 11/13/14 | Rising Stars Pediaric Dentistry | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | 1 | |
| 11/17/14 | Taylor Total Dental Care | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | |
| 11/17/14 | Taylor Primary Care | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | 1 | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | |
| 11/17/14 | LSCC-Taylor S&W Clinic | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | 1 | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | |
| 11/25/14 | Scott & White Cedar Park West | Cultural Sensitivity Handouts, transportation issues, missed appointments, | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | |
| Sub-Total: | | | 8 | 12 | 1 | 0 | 0 | 0 | 0 | 22 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 1 | 2 | 4 | 1 | 0 | 13 | 4 |

| Total of Provider Type Specialty: | 97 |
|---|---|
| Total of Provider Type Sub-Specialty: | 24 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 09/04/14 | Williamson | Georgetown Health Foundation Community Room 2423 Williams Dr. Georgetown, TX 78628 | In-Person | Presentation of Phoenix House Rising Above Addiction, Medicaid Updates, Agency Events and Trainings, Provider issues. Pert Meeting | DSHS, HHSC, Superior, , DSHS, HHSC, Superior, Phoenix House Texas, Maximus, MCNA, DentaQuest, TMHP, Amerigroup, Sendero, , | 4 | 28 |
| 09/03/14 | Caldwell | 907 Bois Darc St, Lockhart, TX 78644 · (512) 398-6322 | In-Person | Caldwell County InterAgency Meeting | Texas Department of Aging and Disability Services (DADS), Texas Department of Assistive and Rehabilitative Services | 1 | 12 |
| 09/03/14 | Williamson | Georgetown | In-Person | Georgetown Project Child & Youth Coalition Meeting--Networking with Georgetown and Wm Co. agencies, churches, businesses, clubs on related child and youth issues in the community of Georgetown. •Increased awareness of THSteps provider need in area •Understanding of THSteps to area agencies and ISD's | Georgetown ISD; LifeSteps; Boys & Girls Club; Advocate;  Georgetown Police Dept;  Georgetown Project-Bridges to Growth; Assistance League;  Parent Liaison;  Caring Family Network; GISD-Child Find; GISD-After School Alternative Program;  GISD-Homeless Education; Bluebonnet Trails MHMR-ECI; DSHS/THSteps; Caring Place;  CASA-Court Appointed Special Advocate | 1 | 25 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| colspan | | | | **Section V - Agency Contacts (Coordinated Efforts)** Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 09/04/14 | Williamson | Georgetown | In-Person | PERT meeting, discussed Medicaid updates, recruitment, coordination of upcoming events and provider issues. | Health Maintenance Organizations (HMO), MAXIMUS, Texas Health and Human Services Commission (HHSC), Texas Medicaid & Healthcare Partnership (TMHP) | 1 | 28 |
| 09/08/14 | Williamson | Gerogetown | In-Person | Children's Support Coalition (CSC) - Board of Directors Meeting--Discuss services and providers in area for staffing families. •Conducted business for the interest of the CSC board  • Increased awareness of THSteps provider need in area | Georgetown ISD; Bluebonnet Trails MHMR; DSHS/THSteps;  StarLite Alcohol Treatment;  Juv Probation;  Round Rock ISD Parent Liaison;  Leander ISD Parent Liaison, STARRY | 1 | 15 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| 09/09/14 | Williamson | Taylor | In-Person | East Williamson Co Interagency Meeting-- Networking with county and city agencies, churches, businesses, clubs on related issues for east Willilamson County. •Conducted business for the interest of the Interagency. •Increased awareness of THSteps provider need in area •Program: | Interagency staff;  City of Taylor staff; DSHS/THSteps; Habitat for Humanity; Cal Farley;  Elder Care;  DSHS; Head Start; Black Lands; WBCO-Wm/Burnet Co Opportunities;  CRM of Texas;  A Place for Mom; Shepherds Heart;  Wm Co Commissioner Pct 4;  ECI Pride;  Adult Day Care;  Arcil-A Resource Center for Independent Living; Gardens of Taylor;  Catholic Charities;  Wm Co Health Dept; LifeSteps;  First Baptist Church Taylor; Lighthouse Hospice | 1 | 20 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | **Section V - Agency Contacts (Coordinated Efforts)** Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 09/11/14 | Hays | 1901 Dutton Drive | In-Person | San Marcos InterAgency Meeting | Texas Department of Family and Protective Services (DFPS), Texas Health and Human Services Commission (HHSC), Texas Department of Family and Protective Services (DFPS), Texas Health and Human Services Commission (HHSC), Maximus, Texas Health Steps, Hays County Health Department, Texas A and M Agrilife, Seton HealthPlan, Superior Health Plan | 1 | 17 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| | | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 09/16/14 | Burnet | Burnet / Marble Falls | In-Person | Highland Lakes Interagency Meeting-- Networking with agencies and businesses county wide. •Conducted business for the interest of the Interagency •Increased awareness of THSteps provider need in area | DSHS-Social work Services; Seton Healthcare; DSHS-THSteps; Seton Highland lakes; Highland Lakes Family Crisis Center; Maximus; WBCO-Wm/Burnet Co Opportunities; CASA-Court Appointed Special Advocate; Outreach Health Services; WIC; DFPS; A Place of Hope; ECI Pride; Lighthouse Hospice; ROPE Agency; Bluebonnet Trails MHMR | 1 | 24 |
| 09/17/14 | Williamson | Round Rock | In-Person | Youth Substance Abuse Prevention Coalition of Wm Co--Bring together community supports with the effort to decrease and eliminate underage drinking. •THSteps program announced and expained during introductions | Multiple School districts personnel; City and County law enforcement; United Way; LifeSteps; Drug and Alcohol; StarLite Recovery; ECI; Arrow Parenting; Juvenile Probation | 1 | 11 |
| 09/17/14 | McLennan, Falls | Waco | In-Person | Head Start Health Advisory Committee Meeting: discussion of current activities and ways to improve child/family health, nutrition and development. | Head Start Programs, MAXIMUS, other - community health providers. Community agencies including advocacy | 1 | 10 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| colspan=8 | **Section V - Agency Contacts (Coordinated Efforts)** Coordinated Efforts With Other Agencies To Inform About Texas Health Steps |
| 09/19/14 | McLennan, Falls | Waco | In-Person | Meet with nurse/Health Coordinator for Head Start, Evelyn Jordan. Discuss Texas Health Steps periodicity and efforts to coordinate preventive health care. | Head Start Programs | 1 | 22 |
| 09/22/14 | Bell | Waco | telephone | Speak with Health Coordinator for Head Start, Nancy Gutierrez,  regarding Lead Testing and Point-of-Care. See also e-mails. | Head Start Programs | 1 | 19 |
| 09/25/14 | Williamson | Georgetown | In-Person | Wilco Mental Health Task Force Meeting-- Discussion of mental health facilities in service area; Review action of teams for outreach, resources and youth development; discussion of foster care task force •Conducted business for the interest of the workgroup and community •Increased awareness of THSteps provider need in area | Area mental health facilities; county Health Dept;  DSHS; Juvenile Probation; Children's Support Coalition; Georgetown ISD;  Round Rock ISD;  Spirit Reins; STARRY;  Bluebonnet Trails MHMR; |  | 22 |
| 09/25/14 | Madison | Madisonville High School Admininstration 718 Bacon ST Madisonville, TX MHRC | In-Person | Baby LUV Services and activitiesfrom Brazos Valley Council on Alcohol &substance Abuse.  Intorduction to Texas Health Steps. DSHS Nursing Program and Allen Britt Physical Therapy | DSHS Texas Health Steps, DSHS Nursing Program, Madison Co Community Resource Cooordinatio Group, BVCASA, Britt Allen physicial Therapy | 3 | 18 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 10/01/14 | Williamson | Georgetown | In-Person | Georgetown Project Child & Youth Coalition Meeting--Networking with Georgetown and Wm Co. agencies, churches, businesses, clubs on related child and youth issues in the community of Georgetown. •Increased awareness of THSteps provider need in area •Understanding of THSteps to area agencies and ISD's | Georgetown ISD; LifeSteps; Boys & Girls Club; Advocate;  Georgetown Police Dept;  Georgetown Project-Bridges to Growth; Assistance League;  Parent Liaison;  Caring Family Network; GISD-Child Find; GISD-After School Alternative Program;  GISD-Homeless Education; Bluebonnet Trails MHMR-ECI; DSHS/THSteps; Caring Place;  CASA-Court Appointed Special Advocate | 1 | 22 |
| 10/06/14 | Blanco | Blanco Elementary School | In-Person | Early Impact Meeting, provide information about Texas health Steps providers in the Blanco county area | Blanco ISD, Stonewall Headstart, Blanco ISD, Maximus, Health and Human Services | 2 | 23 |
| 10/06/14 | Coryell | Coryell County Municipal Building | In-Person | Education about car safety | Coryell County ArgiLife, Gatesville Police Department, Gatesville ISD | 1 | 15 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | | | |
|---|---|---|---|---|---|---|---|
| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
| 10/07/14 | Williamson | Round Rock | In-Person | Round Rock Community Networking Meeting--Networking with Round Rock and Wm Co. agencies, churches, businesses, clubs on related child and youth issues in the county. •Increased awareness of THSteps provider need in area •Understanding of THSteps to area agencies and ISD's | Williamson County & Cities health District; ACTIVE Life Labs; ICC-Centex; Classical Musicc for the World; Leander ISD; DSHS-THSteps; Austin/Travis County health & Human Serivces; American Heart Association; Member Citizen Advocate; Seton Medical Center; DSHS-Tobacco Unit, | 1 | 20 |
| 10/10/14 | Bell | Waco | Telephone | TC to Health Coordinator to dicuss requirements for point-of-care lead testing. They are not using equipment at present, as nobody is trained in its use. | Head Start Programs | 1 | 12 |
| 10/13/14 | Williamson | Gerogetown | In-Person | Children's Support Coalition (CSC) - Board of Directors Meeting--Discuss services and providers in area for staffing families. •Conducted business for the interest of the CSC board • Increased awareness of THSteps provider need in area | Georgetown ISD; Bluebonnet Trails MHMR; DSHS/THSteps; StarLite Alcohol Treatment; Juv Probation; Round Rock ISD Parent Liaison; Leander ISD Parent Liaison, STARRY | 1 | 19 |
| 10/13/14 | Williamson | Round Rock | In-Person | Williamson Co CRCG client staffing--State mandated client staffing for area services. •Help family develop service plan for needed services | DSHS; Taylor ISD; Cal Farley; ECI; Bluebonnet Trails MHMR; Round Rock ISD; StarLite Recovery; Juvenile Probation; | 1 | 18 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | **Section V - Agency Contacts (Coordinated Efforts)** Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 10/14/14 | Williamson | Taylor | In-Person | East Williamson Co Interagency Meeting-- Networking with county and city agencies, churches, businesses, clubs on related issues for east Willilamson County. •Conducted business for the interest of the Interagency. •Increased awareness of THSteps provider need in area •Program: | Interagency staff;  City of Taylor staff; DSHS/THSteps; Habitat for Humanity; Cal Farley;  Elder Care;  DSHS; Head Start; Black Lands; WBCO-Wm/Burnet Co Opportunities;  CRM of Texas;  A Place for Mom; Shepherds Heart;  Wm Co Commissioner Pct 4;  ECI Pride;  Adult Day Care;  Arcil-A Resource Center for Independent Living; Gardens of Taylor;  Catholic Charities;  Wm Co Health Dept; LifeSteps;  First Baptist Church Taylor; Lighthouse Hospice | 1 | 21 |
| 10/20/14 | Travis | Austin | In-Person | Regional Advisory Coalition (RAC)-- Quarterly meeting to keep persons informed of changes to Medicaid as well as suggestions for improved services to consumers and providers | Medical and dental providers; hospital administrative staff; MCO's; TMHP; various state agencies;  HHSC;  priviate consumers; | 1 | 31 |
| 10/21/14 | Burnet | Burnet  /  Marble Falls | In-Person | Highland Lakes Interagency Meeting-- Networking with agencies and businesses county wide. •Conducted business for the interest of the Interagency •Increased | DSHS-Social work Services; Seton Healthcare; DSHS-THSteps; Seton Highland lakes; Highland Lakes | 1 | 27 |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 10/23/14 | Williamson | Georgetown, TX | In-Person | Dental Forum-62 attended | Dentaquest, MCNA, TMHP, DSHS, OIG, Waco FHC, Dentaquest, MCNA, TMHP, DSHS, OIG, Waco FHC, Riverbend Family, Lone Star, Austinkidz, tooth doc, Dentaquest, MCNA, TMHP, DSHS, OIG, Waco FHC, Dentaquest, MCNA, TMHP, DSHS, OIG, Waco FHC, Riverbend Family, Lone Star, Austinkidz, Tooth Doc, Signature Smiles, Texas Star Smiles, Dr. Delaney Dental, and LH Kids Dentist. | 6 | 62 |
| 10/24/14 | Bell | Temple | In-Person | Head Start Health Advisory Committee | Head Start Programs, other-community agency for prevention of abuse | 1 | 12 |
| 10/30/14 | Bell | Temple | In-Person | Regional Staff Meeting--Program updates and announcements; •Stay abreast of updates and changes to all DSHS pograms | DSHS Regional Staff | 1 | 14 |
| 11.05.14 | McLennan | Waco | In-Person | Head Start Health Advisory Committee Meeting - discussed updates to Texas Health Steps policy regarding vision screening. Reviewed THS policy regarding laboratory. | Head Start Programs, Maximus, Medicaid providers, other community organizations | 1 | 11 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 11/05/14 | Caldwell | 907 Bois Darc St, Lockhart, TX 78644 · (512) 398-6322 | In-Person | Caldwell County InterAgency Meeting, sharing program material | Texas Department of Aging and Disability Services (DADS), Texas Department of Assistive and Rehabilitative Services | 2 | 15 |
| 11/06/14 | Travis | conference call | In-Person | Travis Service Area MFW Summitt Committee | Elgin ISD, Seton, HHSC, MCNA, Superior, Dentalquest, BlueCross/BlueShield, Maximus, Amerigroup, Sendero | 1 | 13 |
| 11/10/14 | Williamson | Georgetown | In-Person | Children's Support Coalition (CSC) - Board of Directors Meeting--Discuss services and providers in area for staffing families. •Conducted business for the interest of the CSC board • Increased awareness of THSteps provider need in area | Georgetown ISD; Bluebonnet Trails MHMR; DSHS/THSteps;  StarLite Alcohol Treatment;  Juv Probation;  Round Rock ISD Parent Liaison;  Leander ISD Parent Liaison, STARRY, Phoenix House, DSHS/Case Management, Cal Farley, Community Volunteer | 1 | 32 |
| 11/10/14 | Williamson | Round Rock | In-Person | Williamson Co CRCG client staffing--State mandated client staffing for area services. •Help family develop service plan for needed services | DSHS; Taylor ISD;  Cal Farley;  ECI;  Bluebonnet Trails MHMR; Round Rock ISD; StarLite Recovery; Juvenile Probation; | 1 | 12 |
| 11/13/14 | Bell | HSR-7 2408 S 37th St Temple, TX | In-Person | Presentation on all of the activities of Social Work Services | Interns 4 | 1 | 10 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 07**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| \multicolumn — Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps ||||||||
| 11/15/14 | Milam | 806 N Crockett Ave Cameron, TX | In-Person | Hospital Opneing and Health Fair in which 200-300 participants came. | Little River Healtcare, Milam Co Health Department, Lions Club, Donate for Life, DSHS THS and all Cameron Hosptial employees | 5 | 245 |
| 11/18/14 | Burnet | Burnet / Marble Falls | In-Person | Highland Lakes Interagency Meeting-- Networking with agencies and businesses county wide. •Conducted business for the interest of the Interagency •Increased | DSHS-Social work Services; Seton Healthcare; DSHS-THSteps; Seton Highland lakes; Highland Lakes | 1 | 13 |
| 11/19/14 | Williamson | Jarrrell | In-Person | Williamson Co CRCG client staffing--State mandated client staffing for area services. •Help family develop service plan for needed services | DSHS;  Bluebonnet Trails MHMR; Round Rock ISD; StarLite Recovery; Juvenile Probation; Jarrell ISD; DFPS Staff;  Austin Oaks Hospital | 1 | 18 |
| | | | | | Total Coordinated Efforts: | 51 | |
| | | | | | Total Attendees by Region: | | 936 |




# Department of State Health Services
# Texas Health Steps
# Provider Relations Activities Report



## Health Service Region 08

**January 2015 Frew v. Janek Quarterly Monitoring Report**

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/14 | Bexar | Telephone | Client eligibility questions | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/02/14 | Bexar | Telephone | Checkup components, Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | 1 | |
| 09/02/14 | Wilson | E-Mail | Question concerning billing clients for no-shows | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/03/14 | Bexar | Telephone | Dental policy, Medicaid Managed Care | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/03/14 | Bexar | Telephone | Dental Provider Retiring | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/03/14 | Bexar | Telephone | Dental Provider with CSHCN issues | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/03/14 | Atascosa | Telephone | Questions on Periodicity schedule | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/04/14 | Calhoun | E-Mail | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/04/14 | Bexar | In-Person | Checkup components, Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/04/14 | Bexar | In-Person | Checkup components, Periodicity schedule, Medical Transportation | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/04/14 | Bexar | In-Person | Client eligibility questions, Dental Policy | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 09/04/14 | Maverick | E-Mail | Request for training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 09/04/14 | Bexar | E-Mail | Confirmation of speaking engagement for Medicaid Wellness training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | | | | | | | 1 |
| 09/06/14 | Bexar | E-Mail | Questions on weight management services for Medicaid children | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 9/8/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 9/8/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/08/14 | Wilson | E-Mail | Issues with client eligibility | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/09/14 | Goliad | Telephone | Other/ Confirming training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Edwards | Telephone | Immunizations | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/10/14 | Victoria | In-Person | Checkup components, Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Victoria | In-Person | Checkup components, Periodicity Schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/10/14 | Victoria | In-Person | Claims/billing issues, Periodicity schedule | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Victoria | In-Person | Dental policy | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 09/10/14 | Victoria | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 09/10/14 | Victoria | In-Person | Checkup components, Periodicity schedule, Medical Transportation, Oral Evaluation and Fluoride Varnish, THSteps OPE module training | | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/10/14 | Victoria | In-Person | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Victoria | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | 1 | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 09/10/14 | Victoria | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Victoria | In-Person | Client eligibility questions, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/14 | DeWitt | In-Person | Checkup components, Lead screening | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Goliad | In-Person | Checkup components, Immunizations, Laboratory requirements, Medical Transportation, Oral Evaluation and Fluoride Varnish, Periodicity Schedule, Provider Outreach and Referral Services, THSteps OPE Modules | 1 | | | | | | | | | 5 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/11/14 | Bexar | Telephone | Claims/billing issues | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/11/14 | Bexar | Telephone | First Dental Home | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/11/14 | Bexar | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/12/14 | Maverick | Telephone | Question on Vendor Drug | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/12/14 | Webb | Telephone | Client Authorization Issues | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/15/14 | Bexar | Telephone | Claims/billing issues, client eligibility questions | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/15/14 | DeWitt | Telephone | Periodicity Schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 9/15/2014 | Atascosa | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/15/14 | Bexar | Telephone | Questions with Modifier 25 with vaccine information | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/14 | Atascosa | E-Mail | Notification that provider will not be accepting any new patients | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/16/14 | Bexar | Telephone | Client eligibility questions, Medicaid Managed Care | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | Victoria | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 9/16/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 9/16/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  08**

| | | | | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/16/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 9/16/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/16/14 | Bexar | Telephone | Referral to Managed Care Plan | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/16/14 | Bexar | Telephone | Regarding THSteps Medical enrollment, Call from nursing school student regarding THSteps medical enrollment | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 09/16/14 | Maverick | E-Mail | Recruitment of dentists for FQHC | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 09/17/14 | Bexar | E-Mail | Issues with claim payments for dental clients | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/18/14 | Victoria | Telephone | Claims/billing issues, Referred provider to another agency | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/14 | Bexar | In-Person | Oral Evaluation & Fluoride Varnish, Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/18/14 | Bexar | In-Person | Dental Policy, client eligibility questions, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/18/14 | Bexar | In-Person | Dental Policy, client eligibility questions, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/19/14 | Bexar | E-Mail | Questions concerning RN's performing Texas Health steps checkups | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 09/20/14 | Bexar | Telephone | forms for First Dental Home patients, Call regarding forms for First Dental Home patients | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/22/14 | Victoria | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/22/14 | Bexar | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/22/14 | Travis | Telephone | Referral to managed care plan | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/22/14 | Bexar | Telephone | Referral to allergy provider | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/24/14 | Bexar | E-Mail | Referred provider to another person/agency | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Victoria | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/25/14 | Bexar | Telephone | Immunizations | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/25/14 | Kendall | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Kendall | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | 1 |
| 09/25/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Bexar | E-Mail | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Gillespie | Letter | Other, Other/Audiometer registration | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/25/14 | Bexar | Fax | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/25/14 | Bexar | Telephone | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/26/14 | Bexar | Telephone | Client eligibility questions, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/26/14 | Bexar | Telephone | Call regarding primary incentatives payments | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/26/14 | Bexar | Telephone | Case management for child needing nursing services | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/26/14 | Dimmit | E-Mail | synagis vaccine information | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 9/29/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 9/29/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/29/14 | Bexar | E-Mail | Statistical information on Medicaid recipients | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 09/29/14 | Bexar | E-Mail | Research on dental claims filed. | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/29/14 | Bexar | E-Mail | Client acknowledgement form and patient referral forms. | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/30/14 | Bexar | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/30/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/30/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/30/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/30/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/30/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/30/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/30/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

Section I - Provider Contacts (Technical Assistance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/30/14 | Bexar | E-Mail | Client eligibility issues. | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/30/14 | Bexar | E-Mail | Assistance with nursing services for a child | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | | | | 1 | | |
| 09/30/14 | Bexar | E-Mail | Request for visit with dental provider office | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 09/30/14 | Bexar | E-Mail | Confirming appointment with dental provider | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/01/14 | DeWitt | Telephone | Periodicity Schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/01/14 | Bexar | Telephone | Checkup Components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | 1 | |
| 10/01/14 | Bexar | Telephone | Dental policy, Medicaid Managed Care | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/1/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/1/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/1/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/14 | Bexar | Telephone | Case management for a child needing nursing home benefits | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 10/02/14 | DeWitt | Telephone | Periodicity Schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/02/14 | Uvalde | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 10/02/14 | Bexar | E-Mail | Issue with Medicaid RX formulary, not covering a particular medication | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 | | |
| 10/02/14 | Bexar | E-Mail | Medical transportation information | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/02/14 | Maverick | E-Mail | confirmation of training date. | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 10/06/14 | Bexar | Telephone | Affordable Care Act Incentives Payments | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/06/14 | Bexar | E-Mail | Issues with authorization for services | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | 1 | | |
| 10/07/14 | Guadalupe | Telephone | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/7/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

*Section I - Provider Contacts (Technical Assistance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based*

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/7/2014 | Bexar | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/07/14 | Bexar | Telephone | Quesiton on First Dental Home , Quesiton on First Dental Home Forms | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/07/14 | Wilson | Telephone | Questions on billing CHIP clients for no shows | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/08/14 | Bexar | E-Mail | Dental prior authorization issues | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/09/14 | Bexar | Telephone | Online Provider Lookup | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| | | | | Provider Type Specialty — Physician | | | | | | | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Provider Type Sub-Specialty | | | | | | Provider Category | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | | | | | | | | | | | | | | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 10/9/2014 | LaSalle | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/9/2014 | LaSalle | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2014 | LaSalle | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/9/2014 | LaSalle | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |

Section I - Provider Contacts (Technical Assistance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Section I - Provider Contacts (Technical Assistance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/9/2014 | Frio | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/9/2014 | Frio | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

Section I - Provider Contacts (Technical Assistance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2014 | Frio | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  | 1 |
| 10/9/2014 | Frio | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  | 1 |
| 10/10/14 | Bexar | Telephone | Checkup components |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/13/14 | Bexar | In-Person | Periodicity schedule |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/13/14 | Bexar | In-Person | Client eligibility questions, Dental Policy, Medicaid Managed Care |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2 |  |  |  |  |  |  |  |  |  | 1 |
| 10/13/14 | Bexar | In-Person | Dental policy, Medicaid Managed Care |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/13/14 | Bexar | In-Person | Dental policy, Medicaid Managed Care | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/14 | Bexar | Telephone | Immunizations | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/15/14 | Bexar | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/15/14 | Bexar | In-Person | Checkup components, Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/15/14 | Uvalde | Follow-Up | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | |
| 10/15/14 | Bexar | Telephone | Case Management for a child needing speech and occupational therapy | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 10/16/14 | Bexar | Telephone | Dental Policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/16/14 | Bexar | In-Person | Client eligibility questions, Dental Policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/16/14 | Bexar | In-Person | Dental policy, Medicaid Managed Care | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/16/14 | Bexar | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 10/16/14 | Guadalupe | Telephone | Claims/billing issues, Referred provider to another agency | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/16/14 | Bexar | Telephone | Call Regarding Committee Meeting | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 10/17/14 | Wilson | Telephone | Call regarding Incentives for DentaQuest | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/20/14 | Bexar | Telephone | Dental policy | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Bexar | Telephone | Case management for child needing nursing services | | | | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 10/20/14 | LaSalle | Telephone | Request on Inservice training on THSteps | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/21/14 | Guadalupe | Telephone | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/21/14 | Dimmit | Telephone | Request on Inservice training on THSteps | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/22/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 10/22/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Dentist | Administrative/Office Staff | Other Health Provider | Child and Adolescent | Private Provider |
|---|---|---|---|---|---|---|---|---|
| 10/22/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/22/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/22/2014 | Dimmit | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | 1 | 1 | | 1 | 1 |
| 10/22/2014 | Dimmit | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | 1 | 1 | | 1 | 1 |

*Section I - Provider Contacts (Technical Assistance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based. Provider Type Specialty columns (Physician: Pediatrics, Family Medicine, General Practice, Emergency Medicine, Dermatology, OB/GYN, Surgery; Dentist, Physician Assistant, Nurse, Certified Nurse Midwife, Case Manager, Psychiatrist, Psychologist, Social Worker, Licensed Pharmacist, Pharmacy Technician, Audiologist, Optometrist, Dietician, Administrative/Office Staff, Other Health Provider); Provider Type Sub-Specialty (Adolescent, Child and Adolescent, Clinical, Neonatal, Pediatric, Other); Provider Category (Public Provider*, Family Planning Provider, Private Provider).*

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | | Provider Category | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2014 | Dimmit | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/22/2014 | Dimmit | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| | | | | Section I - Provider Contacts (Technical Assistance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 10/22/2014 | Zavala | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 10/22/2014 | Zavala | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| | | | | Section I - Provider Contacts (Technical Assistance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | | Provider Category | | |
| | | | | Physician | | | | | | | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/22/2014 | Zavala | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/22/14 | Bexar | E-Mail | Sub-committee meeting | | 1 | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | 1 |
| 10/23/14 | DeWitt | In-Person | Checkup components, Periodicity schedule, Medical Transportation, Oral Evaluation and Fluoride Varnish, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/23/14 | DeWitt | In-Person | Checkup components, Periodicity schedule, Medical Transportation | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 10/23/14 | DeWitt | In-Person | Periodicity Schedule | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/23/14 | DeWitt | In-Person | Checkup components, Immunizations, Laboratory requirements, Medical Transportation, Oral Evaluation and Fluoride Varnish, Periodicity Schedule, Provider Outreach and Referral Services, THSteps OPE Modules | 1 | | | | | | | | 1 | 6 | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2014 | Maverick | In-Person | Checkup components, Claims/billing issues, Client eligibility questions, Education on new clinical issues, Education on provision of services to teens, Education on case management services, Foster care, Immunizations, Laboratory requirements, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 10/27/14 | Bexar | In-Person | Checkup components, Periodicity schedule, Oral Evaluation and Fluoride Varnish | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | 1 | 1 | |
| 10/27/14 | Bexar | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/27/14 | Bexar | In-Person | Client eligibility questions, Dental Policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/27/14 | Bexar | In-Person | Checkup components, Lead screening | | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | 1 | 1 | |
| 10/27/14 | Bexar | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Calhoun | Telephone | Immunizations | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 |
| 10/28/14 | Bexar | E-Mail | Authorization for nursing services | | | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | 1 | | |
| 10/28/14 | Bexar | E-Mail | Modifier 25 appended to visit codes | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 10/29/14 | Lavaca | Telephone | Claims/billing issues, Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/29/14 | Comal | In-Person | Client eligibility questions, Dental Policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 10/29/14 | Comal | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/14 | Comal | In-Person | Checkup components, Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/29/14 | Comal | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 | | |
| 10/29/14 | Comal | In-Person | Checkup components, Periodicity schedule, Medical Transportation, Oral Evaluation and Fluoride Varnish, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/29/14 | Comal | In-Person | Checkup components, Periodicity schedule, Medical Transportation, | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/29/14 | Comal | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | | 1 |
| 10/29/14 | Comal | In-Person | Checkup components, Periodicity schedule, oral evaluation and fluoride varnish, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/29/14 | Comal | In-Person | Checkup components, Periodicity schedule | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/29/14 | Comal | In-Person | Dental policy, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 10/29/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 10/29/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 10/29/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 10/29/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 10/29/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 10/29/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/29/14 | Bexar | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

Section I - Provider Contacts (Technical Assistance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/14 | Bexar | Telephone | Questions concerning client eligibility | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/29/14 | Atascosa | Telephone | Questions concerning enrollment | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 10/29/14 | Dimmit | E-Mail | Affortable Care Act Incentives Payments | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/03/14 | Lavaca | Telephone | Immunizations | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/03/14 | Bexar | Telephone | Questions on Periodicity schedule | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/03/14 | Bexar | E-Mail | Requesting list of audiologists/hearing aid fitter dispensers in Bexar County | | | | | | | | | | | | 1 | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/05/14 | LaSalle | E-Mail | Training request | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/06/14 | Bandera | Telephone | Client eligibility questions | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 11/06/14 | Dimmit | Telephone | Questions on Parental accompaniment rules | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/06/14 | Bexar | E-Mail | Request for committee meeting | | | | | | | | | | | | 1 | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/10/14 | Guadalupe | Telephone | Dental Policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/11/14 | Bexar | Telephone | Patient Centered Medical Home Guest Speaking Engagement | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/11/14 | Bexar | Telephone | | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 11/11/14 | Bexar | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 11/12/14 | Bexar | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/12/14 | Bexar | E-Mail | Questions concerning electronic health record incentives | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/12/14 | Wilson | E-Mail | Information on Dental Incentives from DentaQuest | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/13/14 | Victoria | Telephone | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Maverick | E-Mail | Enrollment as a CHIP Medical Provider | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/17/14 | Guadalupe | Telephone | Client eligibility questions | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/18/14 | Bexar | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/19/14 | Bexar | Telephone | Questions concerning provider education | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/19/14 | Bexar | E-Mail | Correspondence concerning Medicaid committee | | | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | 1 |
| 11/20/14 | Bexar | E-Mail | Dental Policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  08**

### Section I - Provider Contacts (Technical Assistance and Training)
### Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/14 | Guadalupe | Telephone | Dental Policy | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 | | |
| 11/20/14 | Bexar | Telephone | Questions concerning advanced practice nurse enrollment in THSteps | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 11/20/14 | Bexar | E-Mail | Invitation to Medicaid Wellness Coalition meeting | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | 1 | | |
| 11/21/14 | Bexar | E-Mail | First Dental Home enrollment | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 11/24/14 | Atascosa | In-Person | Medical Coordinate completion of PSON | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 11/24/14 | Dimmit | Telephone | Questions concerning Event Advertising and Marketing Guidelines | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 11/24/14 | Bexar | In-Person | Medical Coordinate completion of PSON | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 11/25/14 | Bexar | Telephone | Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 11/26/14 | Bexar | Telephone | Dental policy | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Sub-Total by Provider Type Specialty and Sub-Specialty: | | | | 18 | 40 | 0 | 0 | 0 | 0 | 0 | 52 | 1 | 43 | 1 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 157 | 37 | 1 | 106 | 0 | 0 | 0 | 0 | 29 | 4 | 200 |

| Total by Provider Type Specialty: | 362 |
|---|---|
| Total by Provider Type Sub-Specialty: | 107 |
| Total by Provider Category: | 233 |

*Local health departments, hospital districts, FQHCs, or RHCs.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| | Section II - Provider Contacts (Mass Communications) Mass Communications | | |
|---|---|---|---|
| Date of Contact | Topic(s) Addressed | Type of Contact | Number of Contacts* |
| 09/08/14 | Synagis Information | Fax | 138 |
| 09/09/14 | Synagis Information | Fax | 129 |
| 09/10/14 | RSV Season Begins. Synagis must be obtained through VDP | Fax | 67 |
| 10/03/14 | Medical Transportation Program Changes | Fax | 114 |
| 11/19/14 | Program Information | Fax | 58 |
| 11/20/14 | Program Information | Fax | 64 |
| 11/21/14 | Program Information | Fax | 184 |
| Total of Mass Communication Contacts: | | | 754 |

*Providers with more than one office location may be contacted more than once.
Only  count each communication as one contact regardless of the number of

**DSHS THSteps Provider Relations Activities Report**

September, October, and November 2014

Health Service Region: 08

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Provider Type Specialty | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 10/23/2014 | Kickapoo Traditional Tribe of Texas - Texas Health Steps Medical training | In Person | Checkup components, Client eligibility questions, Educa ion on provision of services to teens, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | | | | | | | | | 2 | | | | | | | | | | | | 2 | 4 | | 8 | | | | | 0 |
| 11/14/2014 | Dr. Richard Menz - New Dental Provider Training | In Person | Checkup components, Claims/billing issues, Client eligibility questions, Dental policy, Education on provision of services to teens, First Dental Home, Foster care, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Orthodontic policy, Periodicity schedule, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 3 | | | 4 | | | | | 0 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  08**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Provider Type Specialty | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 11/14/2014 | Hometown Healthcare In-service training | In Person | Checkup components, Client eligibility questions, Educa ion on provision of services to teens, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Oral Evaluation & Fluoride Varnish, Periodicity schedule, THSteps OPE module training | | | | | | | | | 3 | | | | | | | | | | | | 10 | | | 13 | | | | | 0 |
| Sub-Total by Provider Type Specialty and Sub-Specialty: | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 4 | 0 | 25 | 0 | 0 | 0 | 0 | 0 |

| Total by Provider Type Specialty: | 25 |
|---|---|
| Total by Provider Type Sub-Specialty: | 25 |
| Total of Provider Contacts (Group Presentations): | 0 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| | | | Section IV - Provider Contacts (Provider Cultural Sensitivity) Provider Cultural Sensitivity | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Provider Type Specialty** | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | |
| | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Sub-Total: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total of Provider Type Specialty: | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Total of Provider Type Sub-Specialty: | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 08**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| 09/17/14 | Bexar | 7430 Louis Pasteur Drive | In-Person | Provided overview of Texas Health Steps to RN Case Manager from McKesson | Texas Medicaid Wellness Program Contractor | 1 | 2 |
| 09/24/14 | Bexar | 7430 Louis Pasteur Drive | In-Person | Provider overview of Texas Health Steps to nurses from the UTHSCSA nursing school who want to develop a program to encourage Medical practices to hire RN's to perform Texas Health Steps check-ups | UTHSCSA School of Nursing | 1 | 2 |
| 10/30/14 | Bexar | 131 El Paso St. San Antonio, TX, 131 El Paso St. San Antonio, TX | In-Person | Provider Relations Outreach Meeting | Health and Human Services Commission, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 31 |
| 11/18/14 | Bexar | Cafe College  131 El Paso Street, San Antonio 78204 | In-Person | Regional Advisory Committee sub-committee meeting to address issues with children receiving audiology services. | Community Based Organizations, Community Based Organizations, Department of State Health Services, Medicaid Providers, TMHP provider relations, Sunshine Cottage School for the Deaf | 1 | 12 |
| | | | | | Total Coordinated Efforts: | 4 | |
| | | | | | Total Attendees by Region: | | 47 |

Department of State Health Services

  

# Department of State Health Services
# Texas Health Steps
# Provider Relations Activities Report

## Health Service Region 09 & 10

**January 2015 Frew v. Janek Quarterly Monitoring Report**

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Nurse | Social Worker | Administrative/Office Staff | Other Health Provider | Public Provider* | Private Provider |
|---|---|---|---|---|---|---|---|---|---|
| 09/02/14 | El Paso | Telephone | Medical Transportation Program | | | | 1 | | 1 |
| 09/02/14 | El Paso | E-Mail | Medical Transportation Program | | | | 1 | | 1 |
| 09/02/14 | El Paso | E-Mail | Other / THSteps 2014 Medi-Zaar Workshop | | | | 1 | | 1 |
| 09/02/14 | El Paso | E-Mail | Other / THSteps 2014 Medi-Zaar Workshop | | | | 1 | | 1 |
| 09/02/14 | Tom Green | E-Mail | Client eligibility questions | | | | 2 | | 2 |
| 09/02/14 | Andrews | Telephone | Checkup components | 1 | | | | | 1 |
| 09/02/14 | Winkler | Telephone | Claims/billing issues | | | 1 | | | 1 |
| 09/02/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/02/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/02/14 | Crane | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/03/14 | El Paso | Telephone | Other / THSteps 2014 Medi-Zaar Workshop | | | | 1 | | 1 |
| 09/03/14 | El Paso | E-Mail | Other / THSteps 2014 Medi-Zaar Workshop | | | | 1 | | 1 |
| 09/03/14 | McCulloch | Telephone | Immunizations | 1 | | | | 1 | |
| 09/03/14 | McCulloch | E-Mail | Immunizations | 1 | | | | 1 | |
| 09/03/14 | Andrews | Telephone | Checkup components | 1 | | | | | 1 |
| 09/03/14 | Ector | Telephone | Checkup components | | | 1 | | | 1 |
| 09/03/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/03/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/03/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/03/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/03/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/03/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/03/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/03/14 | Midland | E-Mail | Checkup components | 1 | | | | | 1 |
| 09/03/14 | El Paso | Email | Other-Medi:Zaar Conference | | 1 | | | | 1 |
| 09/04/14 | Tom Green | E-Mail | Education on provision of services to teens | | | 4 | | | 4 |
| 09/08/14 | El Paso | Telephone | Immunizations | | | 1 | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  09 & 10**

**Section I - Provider Contacts (Technical Assitance and Training)**
**Provider Relations Calls, Site Visits, and Individual Educational Office Based**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | El Paso | Telephone | Orthodontic policy | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/08/14 | El Paso | Telephone | Other / Coalition Meeting | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | El Paso | Telephone | Other / Traning Conference | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | El Paso | Telephone | Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | El Paso | Telephone | Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | El Paso | E-Mail | Other / Traning Conference | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | Brewster | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | Brewster | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | Midland | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | El Paso | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | |
| 09/09/14 | El Paso | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | El Paso | Telephone | Other / Invitation for Presentation | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 09/09/14 | El Paso | E-Mail | Other / Invitation for Presentation | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Winkler | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Midland | In-Person | Checkup components | 2 | | | | | | | | 1 | 4 | | | | | | | | | | | | 6 | | | | | | | | | | 1 |
| 09/09/14 | El Paso | Telephone | Other-Medi:Zaar Conference | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/09/14 | El Paso | Telephone | Other-Medi:Zaar Conference | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | El Paso | Telephone | Other-Medi:Zaar Conference | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/09/14 | El Paso | Telephone | Other-Medi:Zaar Conference | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Midland | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Midland | In-Person | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/10/14 | El Paso | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | |
| 09/10/14 | El Paso | Email | Checkup components | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 | | 1 | | |
| 09/11/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/12/14 | Menard | Telephone | Claims/billing issues | | | | | | | | | | 2 | | | | | | | | | | | | 1 | | | | | | | | 2 | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/14 | Tom Green | E-Mail | Client eligibility questions | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 2 |
| 09/12/14 | Menard | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/15/14 | El Paso | Telephone | Other / Exam Table | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/15/14 | El Paso | E-Mail | Other / Exam Table | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/15/14 | El Paso | In-Person | Other / Technical Assistance | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/15/14 | Tom Green | On-Site | Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/15/14 | Midland | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | El Paso | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | Sutton | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/16/14 | Midland | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | Midland | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/16/14 | Midland | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/17/14 | El Paso | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/19/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/22/14 | Reagan | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/22/14 | Midland | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/22/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | El Paso | Telephone | Checkup components | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/23/14 | El Paso | Telephone | Other / Workshop | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  09 & 10**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | El Paso | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | El Paso | Telephone | Dental policy | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | El Paso | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | Reagan | On-Site | Provider enrollment/recruitment/retention | 1 | | | | | | | | | 1 | | | | | | | | | | | 2 | | | 1 | | | | | 1 | | |
| 09/23/14 | Schleicher | E-Mail | Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/23/14 | El Paso | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/24/14 | El Paso | In-Person | Other / Medi-Zaar Planning Committee (PROM) | | | | | | | | | | | | | | | | | | | | | | 5 | | | | | | | | | 1 |
| 09/24/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | El Paso | Telephone | Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | El Paso | Telephone | Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | Menard | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/24/14 | Menard | Fax | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 09/24/14 | Schleicher | E-Mail | Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/25/14 | El Paso | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/25/14 | El Paso | E-Mail | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/25/14 | El Paso | In-Person | Dental policy | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/25/14 | Concho | On-Site | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | 1 | | |
| 09/25/14 | Reagan | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

### Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/14 | Reagan | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | 2 | | |
| 09/25/14 | Concho | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | 1 | | |
| 09/25/14 | Midland | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/26/14 | Ector | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | El Paso | E-Mail | Other / THSteps | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 09/29/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | El Paso | Telephone | Education on new clinical issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | El Paso | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | El Paso | Telephone | Other / Lab Visit | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | El Paso | In-Person | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Kimble | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Ector | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Midland | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Winkler | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/29/14 | Ector | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Culberson | In-Person | Checkup components | | | | | | | | | 1 | 2 | | | | | | | | | | | 3 | | | | | | | | | | 1 |
| 09/30/14 | El Paso | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | El Paso | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | El Paso | In-Person | Checkup components | | | | | | | | | 1 | 2 | | | | | | | | | | | 3 | | | | | | | | | | 6 |
| 09/30/14 | Kimble | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Tom Green | E-Mail | Education on provision of services to teens | | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | | | 2 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/14 | Upton | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 09/30/14 | Upton | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 09/30/14 | Ector | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Ector | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Ector | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Ector | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/30/14 | Culberson | On-Site | Checkup components | | | | | | | | | 1 | 2 | | | | | | | | | | | | 4 | | | | | | | | | | 1 |
| 10/01/14 | El Paso | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/01/14 | El Paso | E-Mail | Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/01/14 | Ector | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/02/14 | El Paso | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/02/14 | Reagan | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/02/14 | Reagan | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/02/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | |
| 10/02/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 |
| 10/02/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/02/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | 5 | | | | | | | | | | 4 | | | | | | | | 8 | | 1 |
| 10/03/14 | El Paso | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/06/14 | El Paso | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/07/14 | Tom Green | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/14 | Tom Green | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/07/14 | Upton | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/08/14 | Tom Green | Telephone | Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/08/14 | Tom Green | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/08/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/09/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | El Paso | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | El Paso | E-Mail | Other | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Tom Green | On-Site | Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Tom Green | On-Site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 2 | | | 2 | | | | | | | 2 |
| 10/09/14 | Reagan | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/09/14 | Reagan | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/09/14 | Concho | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | 1 | | |
| 10/09/14 | Upton | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/09/14 | Tom Green | On-Site | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 2 |
| 10/09/14 | Mason | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/10/14 | Ector | On-Site | Provider enrollment/recruitment/retention | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/13/14 | Ector | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/13/14 | Reeves | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Physician Assistant | Nurse | Administrative/Office Staff | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/14 | Ward | Telephone | Provider enrollment/recruitment/retention | | 1 | | | | 1 |
| 10/13/14 | Ward | Telephone | Provider enrollment/recruitment/retention | | 1 | | | | 1 |
| 10/13/14 | Winkler | Telephone | Provider enrollment/recruitment/retention | | 1 | | | | 1 |
| 10/14/14 | El Paso | Telephone | Other | | | 1 | | | 1 |
| 10/14/14 | El Paso | E-Mail | Checkup components | | | 1 | | | 1 |
| 10/14/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | | 1 |
| 10/14/14 | McCulloch | Telephone | Provider enrollment/recruitment/retention | | 1 | | 1 | | |
| 10/14/14 | Reeves | On-Site | Provider enrollment/recruitment/retention | | | 1 | | | 1 |
| 10/14/14 | Ward | On-Site | Provider enrollment/recruitment/retention | 1 | 1 | | | | 1 |
| 10/14/14 | Ward | On-Site | Provider enrollment/recruitment/retention | | | 1 | | | 1 |
| 10/14/14 | Winkler | On-Site | Provider enrollment/recruitment/retention | | 1 | | | | 1 |
| 10/15/14 | Dawson | On-Site | Provider enrollment/recruitment/retention | | | 1 | | | 1 |
| 10/15/14 | Dawson | On-Site | Provider enrollment/recruitment/retention | | 1 | | | | 1 |
| 10/16/14 | El Paso | Telephone | Client eligibility questions | | | 1 | | | 1 |
| 10/16/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | 1 | | | 1 |
| 10/16/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | | 1 |
| 10/16/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | 1 | | 1 | |
| 10/16/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 | |
| 10/16/14 | Andrews | On-Site | Provider enrollment/recruitment/retention | | 2 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

### Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

The table below lists, for each contact, the populated "Provider Type Specialty", "Provider Type Sub-Specialty", and "Provider Category" columns (all other specialty columns were empty).

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Nurse | Dentist | Administrative/Office Staff | Other Health Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|
| 10/16/14 | Andrews | On-Site | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/16/14 | Andrews | On-Site | Provider enrollment/recruitment/retention | 1 | | | | 1 |
| 10/16/14 | Gaines | On-Site | Provider enrollment/recruitment/retention | 1 | | 1 | | 1 |
| 10/16/14 | Gaines | On-Site | Provider enrollment/recruitment/retention | | | 2 | | 1 |
| 10/17/14 | El Paso | Telephone | Other | | | | 1 | 1 |
| 10/17/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/20/14 | El Paso | Telephone | Other | | | | 1 | 1 |
| 10/20/14 | El Paso | Telephone | Other | | | | 1 | 1 |
| 10/20/14 | El Paso | Telephone | Other | | | 1 | | 1 |
| 10/20/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | 1 | | | 1 |
| 10/20/14 | El Paso | In-Person | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/20/14 | El Paso | In-Person | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/20/14 | Kimble | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/20/14 | Terrell | Telephone | Provider enrollment/recruitment/retention | 1 | | | | 1 |
| 10/20/14 | Ward | On-Site | Provider enrollment/recruitment/retention | 4 | | 1 | | 1 |
| 10/20/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/20/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/20/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/20/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/21/14 | Kimble | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/21/14 | El Paso | On-Site | Client eligibility questions, Education on case management services | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 | | |
| 10/21/14 | Gaines | On-Site | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/22/14 | Tom Green | Telephone | Client issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Terrell | On-Site | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/22/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Pecos | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/23/14 | Mason | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Nurse | Case Manager | Administrative/Office Staff | Public Provider* | Private Provider |
|---|---|---|---|---|---|---|---|---|
| 10/23/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | 1 | | 1 | |
| 10/23/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | 7 | 4 | 10 | 1 |
| 10/23/14 | Pecos | E-Mail | Immunizations | | | 1 | | 1 |
| 10/23/14 | Pecos | E-Mail | Immunizations | | | 1 | | 1 |
| 10/23/14 | Ector | Telephone | Checkup components | | | 1 | | 1 |
| 10/23/14 | Ector | Telephone | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/23/14 | Ector | Telephone | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/23/14 | Ector | Fax | Checkup components | | | 1 | | 1 |
| 10/24/14 | Ector | Telephone | Provider enrollment/recruitment/retention | 1 | | | | 1 |
| 10/24/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/27/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | 7 | 4 | 10 | 1 |
| 10/27/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/27/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/28/14 | Mason | On-Site | Provider enrollment/recruitment/retention | 1 | | | 1 | |
| 10/28/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | 1 | 1 | |
| 10/28/14 | El Paso | E-Mail | Referred provider to another person/agency | | 2 | | 2 | |
| 10/29/14 | Tom Green | Telephone | Client eligibility questions | | | 1 | | 1 |
| 10/29/14 | Kimble | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 10/29/14 | Tom Green | E-Mail | Provider enrollment/recruitment/retention | | | 1 | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/14 | Concho | E-Mail | Other-Regional Advisory Committee Meeting invitation response | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |
| 10/30/14 | Tom Green | E-Mail | Other-Regional Advisory Committee Meeting invitation response | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/30/14 | Schleicher | E-Mail | Other-Regional Advisory Committee Meeting invitation response | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 10/30/14 | Kimble | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/31/14 | Tom Green | E-Mail | Other-Regional Advisory Committee Meeting invitation response | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/31/14 | Menard | E-Mail | Other-Regional Advisory Committee Meeting invitation response | | | | | | | | | | 2 | | | | | | | | | | | | | | | | | | | | 2 | | |
| 10/31/14 | Schleicher | E-Mail | Other-Regional Advisory Committee Meeting invitation response | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/31/14 | Tom Green | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 2 | | | | | | | | | | 1 |
| 10/31/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/31/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | El Paso | In-Person | Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/03/14 | El Paso | Telephone | Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | El Paso | In-Person | Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/03/14 | Sutton | Telephone | Lead screening | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | |
| 11/03/14 | Ward | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Ward | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/03/14 | Ward | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

Department of State Health Services

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  09 & 10**

### Section I - Provider Contacts (Technical Assitance and Training)
#### Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Dentist | Physician Assistant | Nurse | Case Manager | Social Worker | Administrative/Office Staff | Other Health Provider | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | 1 | | | | 1 |
| 11/04/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | 1 | | | | | | | | 1 |
| 11/04/14 | Midland | Telephone | Other | | | | | | 1 | | | | 1 |
| 11/04/14 | El Paso | Telephone | Other | | | | | | 1 | | | | 1 |
| 11/04/14 | El Paso | Telephone | Other | | | | | | | 1 | | | 1 |
| 11/04/14 | El Paso | Telephone | Other | | | | | | 1 | | | | 1 |
| 11/04/14 | El Paso | Telephone | Other | | | | | | 1 | | | | 1 |
| 11/04/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | 1 | | | | | | | | 1 |
| 11/04/14 | El Paso | Telephone | Other | | | | | | 1 | | | | 1 |
| 11/04/14 | El Paso | E-Mail | Other | | | | | | 1 | | | | 1 |
| 11/04/14 | El Paso | Telephone | Client eligibility questions | | | | 1 | | | | 1 | | |
| 11/04/14 | Midland | Telephone | Checkup components | | | 1 | | | | | | | 1 |
| 11/04/14 | Midland | Telephone | Checkup components | | | 1 | | | | | | | 1 |
| 11/04/14 | Midland | E-Mail | Checkup components | | | 1 | | | | | | | 1 |
| 11/05/14 | Sutton | E-Mail | Laboratory requirements | | | | | | 1 | | | | 1 |
| 11/05/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | 3 | | 3 | | |
| 11/05/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | 2 | | | 2 | | |
| 11/05/14 | Midland | E-Mail | Checkup components | | | 1 | | | | | | | 1 |
| 11/10/14 | El Paso | Telephone | Laboratory requirements | | | | | | 1 | | | | 1 |
| 11/10/14 | El Paso | Telephone | Laboratory requirements | | | | | | 1 | | | | 1 |
| 11/10/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | 1 | | | 1 | |
| 11/11/14 | Reeves | Telephone | Checkup components | | | | | | 1 | | | | 1 |
| 11/12/14 | El Paso | Telephone | Claims/billing issues | | | | | | 1 | | | | 1 |
| 11/12/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | 1 | | | | 1 |
| 11/12/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | 1 | | | | 1 |
| 11/12/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

### Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Nurse | Social Worker | Administrative/Office Staff | Public Provider* | Private Provider |
|---|---|---|---|---|---|---|---|---|
| 11/12/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 11/12/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 11/12/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 11/12/14 | El Paso | Telephone | Checkup components | | | 1 | | 1 |
| 11/12/14 | Howard | Telephone | Laboratory requirements | 1 | | | | 1 |
| 11/12/14 | Howard | E-Mail | Checkup components | 1 | | | | 1 |
| 11/12/14 | Howard | Letter | Checkup components | 1 | | | | 1 |
| 11/12/14 | Reeves | Telephone | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 11/13/14 | El Paso | Telephone | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 11/13/14 | El Paso | In-Person | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 11/13/14 | El Paso | In-Person | Provider enrollment/recruitment/retention | | | 1 | | 1 |
| 11/13/14 | Midland | Telephone | Checkup components | 1 | | | | 1 |
| 11/13/14 | Ward | Telephone | Claims/billing issues | | | 1 | | 1 |
| 11/13/14 | Midland | E-Mail | Checkup components | 1 | | | | 1 |
| 11/14/14 | El Paso | Telephone | Other / Vison & Hearing Information | | | 1 | | 1 |
| 11/14/14 | El Paso | E-Mail | Other / Vision & Hearing Information | | | 1 | | 1 |
| 11/14/14 | El Paso | Telephone | Other | | | 1 | | 1 |
| 11/14/14 | El Paso | Telephone | Other | | | 1 | | 1 |
| 11/14/14 | Andrews | On-Site | Checkup components, Claims/billing issues | 7 | | 4 | 1 | |
| 11/14/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | 2 | 2 | |
| 11/14/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | 2 | | 2 | |
| 11/14/14 | Andrews | On-Site | Claims/billing issues | | | 5 | | 1 |
| 11/14/14 | Andrews | On-Site | Checkup components | 3 | | 2 | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/14 | Ward | Telephone | Laboratory requirements | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/14/14 | Midland | E-Mail | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/14/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/14/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/14/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/14/14 | Midland | E-Mail | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/14/14 | Midland | E-Mail | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/17/14 | Ward | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/18/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | 2 | | | | | | | 2 | | | | | | | | 4 | | |
| 11/18/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/18/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | 1 | | |
| 11/18/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | |
| 11/18/14 | El Paso | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | 1 | | |
| 11/24/14 | El Paso | Telephone | Other / 2014 Medi-Zaar Info. | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 11/24/14 | El Paso | Telephone | Other | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/24/14 | Gaines | E-Mail | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/25/14 | El Paso | Telephone | Other / 2014 Medi-Zaar Info. | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/25/14 | El Paso | Telephone | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/25/14 | El Paso | E-Mail | Other / 2014 Medi-Zaar Info. | | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | 1 |
| 11/25/14 | El Paso | E-Mail | Other / Vision & Hearing Information | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/25/14 | Midland | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | |

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region:  09 & 10**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | Provider Category | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| | | Sub-Total by Provider Type Specialty and Sub-Specialty: | | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 87 | 0 | 26 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 281 | 23 | 0 | 4 | 0 | 0 | 0 | 0 | 96 | 0 | 283 |
| | | Total by Provider Type Specialty: | | 444 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Total by Provider Type Sub-Specialty: | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Total by Provider Category: | | 379 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

*Local health departments, hospital districts, FQHCs, or RHCs.

# DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

| Section II - Provider Contacts (Mass Communications) Mass Communications | | | |
|---|---|---|---|
| Date of Contact | Topic(s) Addressed | Type of Contact | Number of Contacts* |
| 09/05/14 | Rural Health Conference Call | E-Mail | 7 |
| 09/16/14 | Rural Health Conference Call | E-Mail | 7 |
| 09/29/14 | ECI Referrals | E-Mail | 53 |
| 09/30/14 | Other / DSHS ECI Notice | E-Mail | 119 |
| 09/30/14 | THSteps Newsletter; August 2014 Spotlight Recognition for Excellence in Newborn | E-Mail | 136 |
| 10/20/14 | Epilepsy Foundation of TX Is Looking for Medical Home Providers | E-Mail | 119 |
| 10/29/14 | Regional Advisory Committee invitation | E-Mail | 128 |
| 10/31/14 | Banner messages for October 2014; Epilepsy information; Lab Survey; Lab | E-Mail | 157 |
| 11/04/14 | Mental Health Screenings | E-Mail | 57 |
| 11/05/14 | Newborn Screening Kits-Expiration dates | E-Mail | 57 |
| 11/13/14 | Epilepsy Foundation Looking For Medical Home Providers | E-Mail | 57 |
| 11/25/14 | Newborn information; Lab information; CDC updates on vaccines; THSteps Quick | E-Mail | 115 |
| | | Total of Mass Communication Contacts: | 1012 |

*Providers with more than one office location may be contacted more than once.  Only  count each communication as one contact regardless of the number of providers at the office location.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region:  09 & 10**

| | | | | Section III - Provider Contacts (Group Presentations) — Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Provider Type Specialty** | | | | | | | | | | | | | | | | | | | | | | | **Provider Type Sub-Specialty** | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 09/12/14 | 2014 Medi-Zaar | In-Person | Checkup components | 13 | | | | | | | 10 | 3 | 24 | | 13 | | | 14 | | | | | | 271 | | | | | | | | 348 |
| 09/12/14 | Medi-zaar | On-Site | Checkup components | 13 | | | | | | | 10 | 3 | 24 | | 13 | | | 14 | | | | | | 271 | | | | | | | | 348 |
| 10/21/14 | Guest Speaker @ Southwest University | In-Person | Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8 | 8 |
| 10/21/14 | Guest Speaker @ Southwest University | In-Person | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | | | 7 | | | | | | | 7 |
| 11/19/14 | Case Management for Children and Pregnant Women Provider Training | Training | Education on case management services | | | | | | | | | | | | | | | 3 | | | | | | | | | | | | | | | 3 |
| 11/20/14 | Case Management for Children and Pregnant Women Provider Training | Training | Education on case management services | | | | | | | | | | | | | | | 3 | | | | | | | | | | | | | | | 3 |
| | Sub-Total by Provider Type Specialty and Sub-Specialty: | | | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 6 | 48 | 0 | 26 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 542 | 7 | 0 | 0 | 0 | 0 | 0 | 8 | 717 |
| | Total by Provider Type Specialty: | | | 709 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Total by Provider Type Sub-Specialty: | | | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Total of Provider Contacts (Group Presentations): | | | 717 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Physician | | | | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Pediatrics | Family Medicine | General Practice | Emergency Medicine | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Sub-Total: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total of Provider Type Specialty: | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Total of Provider Type Sub-Specialty: | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | **Section V - Agency Contacts (Coordinated Efforts)** Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 09/05/14 | El Paso | El Paso State Office Bldg | In-Person | Collaborate with Managed Care Organizations to plan and implement the 2014 Texas Health Steps Medicaid Enrichment Workshop | Medicaid Managed Care Organizations | 1 | 10 |
| 09/10/14 | El Paso | ESC RGN 19 Head Start | In-Person | El Paso / Las Cruces Fatherhood Coalition | Head Start Programs | 1 | 50 |
| 09/12/14 | Tom Green | Social Health Resource Coalition Group Meeting | On-Site | Served as advocate for the Texas Health Steps program | Health and Human Services Commission | 1 | 40 |
| 09/12/14 | El Paso | Region l9 Head Start | In-Person | Collaboration with Managed Care Organizations and other community agencies to conduct the 2014 Texas Health Steps Medicaid Enrichment Workshop | Health and Human Services Commission, Independent School Districts, Head Start Programs, Community Based Organizations, Medicaid Managed Care Organizations, Other Agency | 1 | 348 |
| 09/16/14 | Tom Green | Mental Health Mental Retardation facility | On-Site | Served as advocate for the Texas Health Steps program | Other Agency-MHMR | 1 | 50 |
| 09/24/14 | El Paso | El Paso Downtown | In-Person | Provider Relations Meeting | Medicaid Managed Care Organizations | 1 | 8 |
| 09/24/14 | El Paso | El Paso State Office Bldg | In-Person | Collaborate with Managed Care Organiations to debrief regarding the THSteps Medi-Zaar and conversate regarding future workshop plans. | Medicaid Managed Care Organizations | 1 | 8 |
| 10/01/14 | Taylor | Betty Hardwich Center | On-Site | Served as advocate for the Texas Health Steps program | Health and Human Services Commission | 1 | 30 |
| 10/02/14 | Tom Green | Visitor Center | On-Site | Served as advocate for the Texas Health Steps program | Health and Human Services Commission | 1 | 15 |
| 10/10/14 | Ector | UTPB | On-Site | Early Childhood Coalition Meeting | MCO's, Head Start, Dental plans, Maximus | 1 | 26 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 09 & 10**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | Section V - Agency Contacts (Coordinated Efforts) Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | | |
| 10/11/14 | El Paso | St. Marks Catholic Church-Parish Hall | In-Person | Regional staff provided information/assistance to attendees on the THSteps & Specialized Health and Social Services Programs during the St. Marks Catholic Church community Health & SVS Fair, | DSHS-Specialized Health and Social Services/THSteps Program, Community Based Organizations | 1 | 25 |
| 10/15/14 | Dawson | Lamesa Head Start | On-Site | Texas Health Steps Periodicity Schedule | Head Start | 1 | 2 |
| 10/23/14 | Midland | Midland Head Start | On-Site | MISD Head Start Advisory Meeting | Head start, mco, public health | 1 | 21 |
| 10/31/14 | Tom Green | McNeese Convention Center | On-Site | Served as advocate for the Texas Health Steps program and assisted with sign in table | Health and Human Services Commission | 1 | 50 |
| 11/03/14 | El Paso | El Paso Public Downtown Library | In-Person | Regional staff provided information/assistance to attendees on the THSteps & Specialized Health and Social Services Programs during the 2014 Law Enforcement Conference & Health Fair | DSHS-Specialized Health and Social Services/THSteps Program, Community Based Organizations | 1 | 15 |
| 11/03/14 | Sutton | Department of State Health Services-San Angelo | Telephone | Provided information in reference to lead testing | Other Agency, Other Agency-DSHS Family Health Services | 1 | 1 |
| 11/12/14 | Midland | Midland Head Start | In-Person | MISD Head Start Commnity Resource Mtg. | Head Start Programs, Maximus, MCO's, DCO's | 1 | 71 |
| | | | | | Total Coordinated Efforts: | 17 | |
| | | | | | Total Attendees by Region: | | 770 |

  

# Department of State Health Services
# Texas Health Steps
# Provider Relations Activities Report

## Health Service Region 11

**January 2015 Frew v. Janek Quarterly Monitoring Report**

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/14 | Cameron | Telephone | Periodicity schedule, Education on new clinical issues | | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | Cameron | Telephone | Client eligibility questions | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/11/14 | Cameron | Telephone | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/22/14 | Cameron | E-Mail | Medical Transportation Program, Immunizations, Periodicity schedule | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | Cameron | E-Mail | Immunizations, Medical Transportation Program, Medicaid Managed Care, Laboratory requirements, Periodicity schedule | | 1 | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/23/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/23/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/25/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/25/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 09/05/14 | Starr | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Administrative/Office Staff | Pediatric (Sub-Specialty) | Other (Sub-Specialty) | Private Provider |
|---|---|---|---|---|---|---|---|
| 09/09/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | 1 | 1 | | 1 |
| 09/09/14 | Hidalgo | On-Site | Dental policy, Oral Evaluation & Fluoride Varnish, Orthodontic policy, Provider Outreach Referral Services | 1 | | 1 | 1 |
| 09/09/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | 1 | 1 | | 1 |
| 09/15/14 | Hidalgo | Fax; Telephone Call | Education on case management services | 1 | 1 | | 1 |
| 09/17/14 | Hidalgo | Telephone | Education on case management services | 1 | 1 | | 1 |
| 09/17/14 | Hidalgo | Fax | Education on case management services | 1 | 1 | | 1 |
| 09/18/14 | Hidalgo | Telephone | Claims/billing issues | 1 | 1 | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| | | | | Provider Type Specialty — Physician | | | | | | | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Provider Type Sub-Specialty | | | | | Provider Category | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | | | | | | | | | | | | | | | | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 09/25/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/25/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/25/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/25/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region: 11**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based | | |
|---|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Administrative/Office Staff | Sub-Specialty | Private Provider |
| 09/26/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | 1 | Other = 1 | 1 |
| 09/26/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | 1 | Pediatric = 1 | 1 |
| 09/26/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | 1 | Other = 1 | 1 |
| 09/26/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | 1 | Pediatric = 1 | 1 |

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 09/02/14 | Nueces | Telephone | Checkup components, Claims/billing issues | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/03/14 | Nueces | Telephone | Checkup components, Claims/billing issues | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/03/14 | Kleberg | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/04/14 | Nueces | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/05/14 | Nueces | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/05/14 | Nueces | Telephone | Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/08/14 | Cameron | Follow-Up | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/09/14 | Cameron | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/09/14 | Refugio | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/09/14 | Hidalgo | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/10/14 | Nueces | In-Person | Checkup components, Claims/billing issues, Client issues, Education on new clinical issues, Periodicity schedule, THSteps OPE module training, Online Provider Lookup, Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/10/14 | Kleberg | In-Person | Claims/billing issues, Dental policy, First Dental Home, Medicaid Managed Care, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Nurse | Administrative/Office Staff | Private Provider |
|---|---|---|---|---|---|---|
| 09/10/14 | Kleberg | In-Person | Claims/billing issues, Dental policy, First Dental Home, THSteps OPE module training, Medicaid Managed Care | | 1 | 1 |
| 09/10/14 | Brooks | In-Person | Claims/billing issues, Client eligibility questions, Dental policy, First Dental Home, THSteps OPE module training, Orthodontic policy | | 1 | 1 |
| 09/10/14 | Brooks | In-Person | Provider enrollment/recruitment/retention | 1 | | 1 |
| 09/10/14 | Hidalgo | Telephone | Checkup components | 1 | | 1 |
| 09/11/14 | Brooks | E-Mail | Checkup components | 1 | | 1 |
| 09/12/14 | Brooks | E-Mail, Follow-Up | Checkup components | 1 | | 1 |
| 09/17/14 | Cameron | Telephone | Checkup components | 1 | | 1 |
| 09/18/14 | Nueces | Telephone | Claims/billing issues | | 1 | 1 |
| 09/19/14 | Cameron | Training | Checkup components | 1 | | 1 |
| 09/22/14 | Nueces | Telephone, Fax | Claims/billing issues | | 1 | 1 |
| 09/23/14 | Nueces | Telephone | Claims/billing issues | | 1 | 1 |
| 09/24/14 | Nueces | In-Person | Claims/billing issues, Client issues, Dental policy, First Dental Home, Medicaid Managed Care, Medical Transportation Program, Orthodontic policy, THSteps OPE module training | 1 | 1 | 1 |

*Note: The full table includes additional Provider Type Specialty columns (Physician: Pediatrics, Family Medicine, General Practice, Emergency Medicine, Dermatology, OB/GYN, Surgery; Dentist; Physician Assistant; Certified Nurse Midwife; Case Manager; Psychiatrist; Psychologist; Social Worker; Licensed Pharmacist; Pharmacy Technician; Audiologist; Optometrist; Dietician; Other Health Provider), Provider Type Sub-Specialty columns (Adolescent, Child and Adolescent, Clinical, Neonatal, Pediatric, Other), and Provider Category columns (Public Provider*, Family Planning Provider) — all empty for these rows.*

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

### Section I - Provider Contacts (Technical Assitance and Training)
### Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/14 | Nueces | In-Person | Checkup components, Claims/billing issues, Education on new clinical issues, Medicaid Managed Care, Medical Transportation Program, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/24/14 | Nueces | In-Person | Claims/billing issues, Dental policy, First Dental Home, Medicaid Managed Care, Orthodontic policy, THSteps OPE module training | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/24/14 | Nueces | In-Person | Claims/billing issues, Dental policy, First Dental Home, Medicaid Managed Care, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/24/14 | Nueces | In-Person | Claims/billing issues, Dental policy, First Dental Home, Medicaid Managed Care, Orthodontic policy, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/25/14 | Nueces | Telephone, Follow-Up | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/26/14 | Cameron | Training | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/29/14 | Nueces | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/30/14 | Nueces | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/02/14 | webb | In-Person | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/10/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/10/14 | webb | Telephone | Checkup components | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/12/14 | webb | In-Person | Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |
| 09/16/14 | webb | In-Person | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/18/14 | webb | Telephone | Checkup components, Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/18/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/19/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 09/19/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/22/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/22/14 | webb | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/25/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 09/26/14 | webb | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 09/26/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/13/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/14/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/14/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/16/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Section I - Provider Contacts (Technical Assitance and Training)** Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/16/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/16/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/17/14 | Cameron | E-Mail | Claims/billing issues | | 1 | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | Cameron | Telephone | Client issues | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/22/14 | Hidalgo | Telephone | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/22/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

**Section I - Provider Contacts (Technical Assitance and Training)**
**Provider Relations Calls, Site Visits, and Individual Educational Office Based**

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/23/14 | | | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

(Section header spanning the specialty columns: Section I - Provider Contacts (Technical Assitance and Training) / Provider Relations Calls, Site Visits, and Individual Educational Office Based)

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/23/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/23/14 | Cameron | E-Mail | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 10/16/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 10/16/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | Provider Category | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 10/16/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 10/16/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 10/21/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based ||||||
|---|---|---|---|---|---|
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Provider Type Specialty (column with value) | Provider Category (column with value) |
| 10/21/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | Administrative/Office Staff = 1; Sub-Specialty Pediatric = 1 | Private Provider = 1 |
| 10/21/14 | Hidalgo | Telephone | Provider enrollment/recruitment/retention | Administrative/Office Staff = 1; Sub-Specialty Other = 1 | Private Provider = 1 |
| 10/21/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | Administrative/Office Staff = 1; Sub-Specialty Pediatric = 1 | Private Provider = 1 |
| 10/21/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | Administrative/Office Staff = 1; Sub-Specialty Pediatric = 1 | Private Provider = 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| | | | | Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | Provider Category | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 10/22/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 10/22/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |
| 10/22/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 1 |
| 10/27/14 | Hidalgo | Fax, Telephone | Education on case management services |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 1 |
| 10/28/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  | 1 |  |  |  | 1 |
| 10/01/14 | Nueces | Telephone | Claims/billing issues |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/02/14 | Nueces | Telephone | Claims/billing issues, Checkup components |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 10/03/14 | Nueces | Telephone | Claims/billing issues |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/06/14 | Nueces | Telephone | Laboratory requirements |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 10/06/14 | Nueces | Telephone | Medicaid Managed Care |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/07/14 | Nueces | Telephone | Immunizations |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 10/08/14 | Webb | Training | Checkup components |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/09/14 | Nueces | Telephone | Checkup components |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/10/14 | San Patricio | Telephone | Checkup components |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 10/15/14 | Webb | Training | Checkup components |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/16/14 | Webb | Telephone | Checkup components |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 10/16/14 | Nueces | Telephone | Checkup components |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |
| 10/17/14 | Nueces | Telephone | Claims/billing issues |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/14 | Kleberg | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/22/14 | Nueces | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/24/14 | Nueces | E-Mail | Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/27/14 | Nueces | E-Mail | Medicaid Managed Care | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | Nueces | Telephone | Laboratory requirements | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/30/14 | Nueces | Telephone | Periodicity schedule | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/30/14 | San Patricio | Telephone | Claims/billing issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/06/14 | webb | Telephone | Claims/billing issues | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/06/14 | webb | Telephone | Checkup components, Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/07/14 | webb | Telephone | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/16/14 | webb | In-Person | Checkup components | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 10/16/14 | webb | In-Person | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/20/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/21/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/21/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/21/14 | webb | Telephone | Checkup components | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | webb | In-Person | Immunizations | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/28/14 | webb | In-Person | Client issues | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 10/29/14 | webb | Telephone | Provider enrollment/recruitment/retention | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/07/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/10/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/12/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/12/14 | Cameron | Telephone | Provider enrollment/recruitment/retention | | | | | | | | 1 | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | 1 | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/12/14 | Cameron | On-Site | Checkup components, Education on case management services, Immunizations, Laboratory requirements, Lead screening, Medicaid Managed Care, Medical Transportation Program, Online Provider Lookup, Oral Evaluation & Fluoride Varnish, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |

Section I - Provider Contacts (Technical Assitance and Training) Provider Relations Calls, Site Visits, and Individual Educational Office Based

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Section I - Provider Contacts (Technical Assitance and Training) — Provider Relations Calls, Site Visits, and Individual Educational Office Based | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
| 11/13/14 | Cameron | On-Site | Checkup components, Dental policy, First Dental Home, Medicaid Managed Care, Orthodontic policy, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Cameron | On-Site | Checkup components, Dental policy, First Dental Home, Medicaid Managed Care, Orthodontic policy, Periodicity schedule, Provider Outreach Referral Services, THSteps OPE module training | | | | | | | | 1 | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Cameron | E-Mail | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/14/14 | Cameron | E-Mail | Periodicity schedule | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/25/14 | Cameron | E-Mail | Claims/billing issues, Immunizations, Medicaid Managed Care, Claims/billing issues, Immunizations, Medicaid Managed Care | 1 | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | |
| 11/06/14 | Hidalgo | Telephone | Laboratory requirements, Medical Transportation Program, Lead screening | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/13/14 | Hidalgo | Telephone | Checkup components, Education on new clinical issues, Checkup components, , Lead screening | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/13/14 | Hidalgo | Telephone | Laboratory requirements, Medical Transportation Program, Lead screening | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

Section I - Provider Contacts (Technical Assitance and Training)
Provider Relations Calls, Site Visits, and Individual Educational Office Based

| Date of Contact | County | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Public Provider* | Family Planning Provider | Private Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services, Education on case management services | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/14/14 | Hidalgo | Telephone, Fax | Laboratory requirements | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/14/14 | Hidalgo | On-Site | Checkup components, Immunizations, Laboratory requirements, Lead screening, Medical Transportation Program, Periodicity schedule, Provider Outreach Referral Services, Education on case management services, Education on case management services, Education on case management services | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/17/14 | Hidalgo | On-Site | Education on case management services | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | | | | 1 |
| 11/04/14 | Nueces | Telephone | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/06/14 | Nueces | Telephone | Client issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/06/14 | Nueces | Telephone | Client issues | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/10/14 | Nueces | Telephone | Laboratory requirements | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |
| 11/12/14 | Nueces | Telephone | Provider enrollment/recruitment/retention | | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | | | | 1 |
| 11/13/14 | Nueces | Telephone | Laboratory requirements | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | | | | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

<table>
<tr><td colspan="31" align="center">Section I - Provider Contacts (Technical Assitance and Training)<br>Provider Relations Calls, Site Visits, and Individual Educational Office Based</td></tr>
<tr><td rowspan="3">Date of Contact</td><td rowspan="3">County</td><td rowspan="3">Type of Contact</td><td rowspan="3">Topic(s) Addressed</td><td colspan="20" align="center">Provider Type Specialty</td><td colspan="2" align="center">Provider Type Sub-Specialty</td><td colspan="3" align="center">Provider Category</td></tr>
<tr><td colspan="7" align="center">Physician</td><td rowspan="2">Dentist</td><td rowspan="2">Physician Assistant</td><td rowspan="2">Nurse</td><td rowspan="2">Certified Nurse Midwife</td><td rowspan="2">Case Manager</td><td rowspan="2">Psychiatrist</td><td rowspan="2">Psychologist</td><td rowspan="2">Social Worker</td><td rowspan="2">Licensed Pharmacist</td><td rowspan="2">Pharmacy Technician</td><td rowspan="2">Audiologist</td><td rowspan="2">Optometrist</td><td rowspan="2">Dietician</td><td rowspan="2">Administrative/Office Staff</td><td rowspan="2">Other Health Provider</td><td rowspan="2">Adolescent</td><td rowspan="2">Child and Adolescent</td><td rowspan="2">Clinical</td><td rowspan="2">Neonatal</td><td rowspan="2">Pediatric</td><td rowspan="2">Other</td><td rowspan="2">Public Provider*</td><td rowspan="2">Family Planning Provider</td><td rowspan="2">Private Provider</td></tr>
<tr><td>Pediatrics</td><td>Family Medicine</td><td>General Practice</td><td>Emergency Medicine</td><td>Dermatology</td><td>OB/GYN</td><td>Surgery</td></tr>
<tr><td>11/13/14</td><td>Nueces</td><td>Telephone</td><td>Laboratory requirements</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/13/14</td><td>Nueces</td><td>E-Mail</td><td>Checkup components, Periodicity schedule</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/14/14</td><td>Nueces</td><td>E-Mail</td><td>Checkup components, Periodicity schedule</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/17/14</td><td>Nueces</td><td>Telephone</td><td>Checkup components</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/24/14</td><td>Nueces</td><td>Telephone</td><td>Claims/billing issues</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/25/14</td><td>Nueces</td><td>E-Mail</td><td>Claims/billing issues</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/03/14</td><td>webb</td><td>Telephone</td><td>Immunizations</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/10/14</td><td>webb</td><td>Telephone</td><td>Claims/billing issues</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/10/14</td><td>webb</td><td>In-Person</td><td>Checkup components</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/12/14</td><td>webb</td><td>Telephone</td><td>Checkup components</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/14/14</td><td>webb</td><td>In-Person</td><td>Checkup components</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/14/14</td><td>webb</td><td>In-Person</td><td>Checkup components</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/25/14</td><td>webb</td><td>Telephone</td><td>Immunizations</td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>11/25/14</td><td>webb</td><td>E-Mail</td><td>Immunizations</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>1</td></tr>
<tr><td>Sub-Total by Provider Type Specialty and Sub-Specialty:</td><td></td><td></td><td></td><td>13</td><td>8</td><td>1</td><td>0</td><td>0</td><td>0</td><td>0</td><td>7</td><td>1</td><td>39</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>162</td><td>0</td><td>0</td><td>0</td><td>0</td><td>0</td><td>15</td><td>47</td><td>0</td><td>0</td><td>201</td></tr>
</table>

| | |
|---|---|
| Total by Provider Type Specialty: | **231** |
| Total by Provider Type Sub-Specialty: | **62** |
| Total by Provider Category: | **201** |

*Local health departments, hospital districts, FQHCs, or RHCs.

**DSHS THSteps Provider Relations Activities Report**

**September, October, and November 2014**

**Health Service Region: 11**

| Section II - Provider Contacts (Mass Communications) | | | |
|---|---|---|---|
| Mass Communications | | | |
| Date of Contact | Topic(s) Addressed | Type of Contact | Number of Contacts* |
| 10/30/14 | Medical Export Forum Survey | Fax | 74 |
| 10/31/14 | THSteps Medical Expert Forum Survey | Fax | 272 |
| 10/27/14 | Other: Invitation to United Way Event for Pediatricians | E-Mail | 26 |
| 10/28/14 | Other: Invitation to United Way Event for Pediatricians | Fax | 56 |
| 11/05/14 | Other: Provider Survey | E-Mail | 26 |
| | | Total of Mass Communication Contacts: | 454 |

*Providers with more than one office location may be contacted more than once.  Only  count each communication as one contact regardless of the number of providers at the office location.

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| | | | | Section III - Provider Contacts (Group Presentations) Expert Forums and Small Formal Group Presentations | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Provider Type Specialty | | | | | | | | | | | | | | | | | | | | | | Provider Type Sub-Specialty | | | | | |
| | | | | Physician | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Date of Contact | Name of Event | Type of Contact | Topic(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other | Total by Event and Date |
| 09/12/14 | Educating TSTC Dental Hygiene Students | In-Person | Texas Health Steps Dental Overview , Texas Health Steps Dental Presentation | | | | | | | | | | | | | | | | | | | | | | | 25 | | | | | | | 25 |
| 09/19/14 | Vision Training | In-Person | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 09/26/14 | Hearing Training | In-Person | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 09/03/14 | Kaplan College | In-Person | Checkup components | | | | | | | | | | | | | | | | | | | | | | | 6 | | | | | | | 6 |
| 09/10/14 | Kaplan College | In-Person | Checkup components | | | | | | | | | | | | | | | | | | | | | | | 19 | | | | | | | 19 |
| 09/19/14 | Dr. Claudia Mercado | In-Person | Checkup components | | | | | | | | | | | | | | | | | | | | | | | 6 | | | | | | | |
| 10/08/14 | Vision Training | In-Person | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 10/15/14 | Hearing Training | In-Person | Checkup components | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | 1 | | 1 |
| 10/13/14 | Martin High School - Food Services Staff | In-Person | Checkup components | | | | | | | | | | | | | | | | | | | | | | | 38 | | | | | | | 38 |
| 10/15/14 | Gateway Community Health Center | In-Person | Checkup components | | | | | | | | | | | | | | | | | | | | | | | 34 | | | | | | | 34 |
| Sub-Total by Provider Type Specialty and Sub-Specialty: | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | 0 | 0 | 0 | 0 | 4 | 0 | 126 |
| Total by Provider Type Specialty: | | | 132 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total by Provider Type Sub-Specialty: | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total of Provider Contacts (Group Presentations): | | | 126 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | Provider/Clinic Name | Subject(s) Addressed | Pediatrics | Family Medicine | General Practice | Emergency Medicine | Dermatology | OB/GYN | Surgery | Dentist | Physician Assistant | Nurse | Certified Nurse Midwife | Case Manager | Psychiatrist | Psychologist | Social Worker | Licensed Pharmacist | Pharmacy Technician | Audiologist | Optometrist | Dietician | Administrative/Office Staff | Other Health Provider | Adolescent | Child and Adolescent | Clinical | Neonatal | Pediatric | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/14 | Valley Care Clinic | client cultural sensitivity | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | | | 1 |
| 09/10/14 | Tots and Teens | client cultural sensitivity | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/10/14 | William Tinnell DDS | client cultural sensitivity | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/24/14 | Kennedy Dental | client cultural sensitivity | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/24/14 | ABC Pediatrics | client cultural sensitivity | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/24/14 | Lovett Dental | client cultural sensitivity | | | | | | | | | | 1 | | | | | | | | | | | 1 | | | | | | | 1 |
| 09/24/14 | Danny Heanderson DDS | client cultural sensitivity | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | | 1 |
| 11/14/14 | Babies and Children's Clinic | Cultural Sensitivity | | | | | | | | | | | | | | | | | | | | | 1 | | | | | | 1 | |
| Sub-Total: | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |

| Total of Provider Type Specialty: | 12 |
|---|---|
| Total of Provider Type Sub-Specialty: | 8 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| | | | | **Section V - Agency Contacts (Coordinated Efforts)** Coordinated Efforts With Other Agencies To Inform About Texas Health Steps | | | |
| 09/12/14 | Webb | DSHS Office | Telephone | Provider requesting assistance with Vision and Hearing Certification | Head Start Programs | 1 | 1 |
| 09/17/14 | Webb | DSHS Office | In-Person | Webb County Provider Relations Outreach Management Team Meeting (PROMPT) | Health and Human Services Commission, Health and Human Services Commission, MAXIMJS, DSHS Case Management, Medical Manage Care Organization, Dental Manage Care Organization, Independent School District, TMHP | | |
| 10/29/14 | Cameron | 400 East Industrial Way, La Feria, Texas | On-Site | Participated Rio Grande Valley Healthcare Coverage Coalition | Head Start Programs, Health and Human Services Commission, Department of Aging and Disability Services, Independent School Districts, Texas Workforce Commission, Medicaid Managed Care Organizations, Other Agency | 1 | 24 |
| 10/06/14 | Webb | DSHS Office | Telephone | Provider requesting assistance with replacement of eyeglasses | Independent School Districts | 1 | 1 |
| 10/06/14 | Webb | DSHS Office | Telephone | Provider requesting assistance with replacement of eyeglasses | Independent School Districts | 1 | 1 |
| 10/07/14 | Webb | DSHS Office | Telephone | Provided information on Texas Health Steps | Head Start Programs | 1 | 1 |
| 10/20/14 | Webb | DSHS Office | Telephone | Requesting assistance with replacement of eyeglasses | Medicaid Managed Care Organizations | 1 | 1 |

## DSHS THSteps Provider Relations Activities Report

**September, October, and November 2014**

**Health Service Region: 11**

| Date of Contact | County | Location of Activity | Type of Contact | Description of Activity | Participating Agencies | Number of Activities Conducted | Total Attendees by Activity |
|---|---|---|---|---|---|---|---|
| 10/28/14 | Webb | DSHS Office | Telephone | Provider requesting assistance wth Texas Health Steps/Medicaid Policy | Independent School Districts | 2 | 1 |
| 10/29/14 | Webb | DSHS Office | Telephone | Provider requesting assistance with Texas Health Steps/Medicaid Policy | Independent School Districts | 1 | 1 |
| 10/29/14 | Webb | DSHS Office | Telephone | Provider requesting assistance with replacement of eyeglasses | Community Based Organizations | 1 | 1 |
| 11/12/14 | Cameron | 400 East Industrial Way, La Feria, Texas | On-Site | Participated Rio Grande Valley Healthcare Coverage Coalition | Head Start Programs, Health and Human Services Commission, Department of Aging and Disability Services, Independent School Districts, Texas Workforce Commission, Medicaid Managed Care Organizations, Other Agency | 1 | 30 |
| 11/07/14 | Nueces | HHSC office | On-Site | TH Steps PROMPT meeting | Health and Human Services Commission, Community Based Organizations, MAXIMUS, TMHP, Medicaid Managed Care Organizations | 1 | 19 |
| 11/12/14 | Nueces | Driscoll Children's Hospital | On-Site | Coordinated effort with the United Way of the Coastal Bend to inform pediatricians about the Success by Six project. | Community Based Organizations | 1 | 15 |
| 11/12/14 | Webb | DSHS Office | telephone | Requesting assistance with enrollment process | TMHP | 1 | 1 |
| 11/12/14 | Webb | DSHS Office | Telephone | Provider requesting assistance for a 19 child | Independent School Districts | 1 | 1 |
| | | | | | Total Coordinated Efforts: | 15 | |
| | | | | | Total Attendees by Region: | | 98 |

*Section V - Agency Contacts (Coordinated Efforts)*
*Coordinated Efforts With Other Agencies To Inform About Texas Health Steps*