# Outreach Effectiveness Report for Medical and Dental Checkups (¶61)

# June 2014

1/12/2015 9:59:36 AM    1

# Texas Department of State Health Services - THSteps Program
## Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

**For Activity Month 06/2014**        **For Region: 01**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 4759 | 159 | 3.3 % | 565 | 11.9 % | 871 | 18.3 % | 563 | 11.8 % | 1157 | 24.3 % | 3156 | 66.3 % |
| Periodic Due (Medical) | 9763 | 1056 | 10.8 % | 837 | 8.6 % | 1903 | 19.5 % | 990 | 10.1 % | 1493 | 15.3 % | 5223 | 53.5 % |
| Periodic Due (Dental) | 15982 | 242 | 1.5 % | 530 | 3.3 % | 2164 | 13.5 % | 1017 | 6.4 % | 1200 | 7.5 % | 4911 | 30.7 % |
| Reminder (Medical) | 3145 | 96 | 3.1 % | 88 | 2.8 % | 129 | 4.1 % | 144 | 4.6 % | 255 | 8.1 % | 616 | 19.6 % |
| Reminder (Dental) | 7613 | 185 | 2.4 % | 359 | 4.7 % | 375 | 4.9 % | 222 | 2.9 % | 424 | 5.6 % | 1380 | 18.1 % |
| Non Participant | 789 | 20 | 2.5 % | 60 | 7.6 % | 63 | 8.0 % | 62 | 7.9 % | 110 | 13.9 % | 295 | 37.4 % |
| Total | 42051 | 1758 | 4.2 % | 2439 | 5.8 % | 5505 | 13.1 % | 2998 | 7.1 % | 4639 | 11.0 % | 15581 | 37.1 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 605 | 105 | 17.4 % | 84 | 13.9 % | 83 | 13.7 % | 47 | 7.8 % | 100 | 16.5 % | 314 | 51.9 % |
| Phone | 2648 | 305 | 11.5 % | 507 | 19.1 % | 426 | 16.1 % | 235 | 8.9 % | 525 | 19.8 % | 1693 | 63.9 % |
| Home Visit | 96 | 4 | 4.2 % | 4 | 4.2 % | 17 | 17.7 % | 9 | 9.4 % | 7 | 7.3 % | 37 | 38.5 % |
| Office Visit | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 87 | 19 | 21.8 % | 11 | 12.6 % | 10 | 11.5 % | 8 | 9.2 % | 15 | 17.2 % | 44 | 50.6 % |
| Health Fair | 51 | 7 | 13.7 % | 0 | 0.0 % | 3 | 5.9 % | 10 | 19.6 % | 8 | 15.7 % | 21 | 41.2 % |
| Total | 3487 | 440 | 12.6 % | 606 | 17.4 % | 539 | 15.5 % | 309 | 8.9 % | 655 | 18.8 % | 2109 | 60.5 % |

1/12/2015 9:59:36 AM

# Texas Department of State Health Services - THSteps Program
## Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

2

**For Activity Month 06/2014**          **For Region: 02**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 2485 | 69 | 2.8 % | 250 | 10.1 % | 432 | 17.4 % | 214 | 8.6 % | 554 | 22.3 % | 1450 | 58.4 % |
| Periodic Due (Medical) | 5547 | 541 | 9.8 % | 477 | 8.6 % | 910 | 16.4 % | 526 | 9.5 % | 828 | 14.9 % | 2741 | 49.4 % |
| Periodic Due (Dental) | 8831 | 165 | 1.9 % | 365 | 4.1 % | 1192 | 13.5 % | 688 | 7.8 % | 728 | 8.2 % | 2973 | 33.7 % |
| Reminder (Medical) | 1880 | 37 | 2.0 % | 54 | 2.9 % | 57 | 3.0 % | 69 | 3.7 % | 157 | 8.4 % | 337 | 17.9 % |
| Reminder (Dental) | 3926 | 105 | 2.7 % | 239 | 6.1 % | 180 | 4.6 % | 130 | 3.3 % | 252 | 6.4 % | 801 | 20.4 % |
| Non Participant | 401 | 13 | 3.2 % | 33 | 8.2 % | 20 | 5.0 % | 13 | 3.2 % | 36 | 9.0 % | 102 | 25.4 % |
| Total | 23070 | 930 | 4.0 % | 1418 | 6.1 % | 2791 | 12.1 % | 1640 | 7.1 % | 2555 | 11.1 % | 8404 | 36.4 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 89 | 5 | 5.6 % | 12 | 13.5 % | 6 | 6.7 % | 9 | 10.1 % | 14 | 15.7 % | 41 | 46.1 % |
| Phone | 1103 | 120 | 10.9 % | 214 | 19.4 % | 177 | 16.0 % | 72 | 6.5 % | 177 | 16.0 % | 640 | 58.0 % |
| Home Visit | 51 | 12 | 23.5 % | 5 | 9.8 % | 5 | 9.8 % | 4 | 7.8 % | 8 | 15.7 % | 22 | 43.1 % |
| Office Visit | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 50 | 12 | 24.0 % | 6 | 12.0 % | 7 | 14.0 % | 2 | 4.0 % | 8 | 16.0 % | 23 | 46.0 % |
| Health Fair | 1 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Total | 1294 | 149 | 11.5 % | 237 | 18.3 % | 195 | 15.1 % | 87 | 6.7 % | 207 | 16.0 % | 726 | 56.1 % |

1/12/2015 9:59:36 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

3

**For Activity Month 06/2014**         **For Region: 03**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outreach Letters: | | | | | | | | | | | | | |
| New & Recert | 36192 | 1690 | 4.7 % | 4491 | 12.4 % | 7997 | 22.1 % | 4542 | 12.5 % | 8920 | 24.6 % | 25950 | 71.7 % |
| Periodic Due (Medical) | 76442 | 8021 | 10.5 % | 6302 | 8.2 % | 17301 | 22.6 % | 8512 | 11.1 % | 11616 | 15.2 % | 43731 | 57.2 % |
| Periodic Due (Dental) | 125413 | 3649 | 2.9 % | 6439 | 5.1 % | 25953 | 20.7 % | 12123 | 9.7 % | 11650 | 9.3 % | 56165 | 44.8 % |
| Reminder (Medical) | 22081 | 983 | 4.5 % | 927 | 4.2 % | 1165 | 5.3 % | 919 | 4.2 % | 1660 | 7.5 % | 4671 | 21.2 % |
| Reminder (Dental) | 45283 | 2232 | 4.9 % | 3805 | 8.4 % | 3601 | 8.0 % | 1989 | 4.4 % | 3330 | 7.4 % | 12725 | 28.1 % |
| Non Participant | 3825 | 236 | 6.2 % | 420 | 11.0 % | 424 | 11.1 % | 255 | 6.7 % | 485 | 12.7 % | 1584 | 41.4 % |
| Total | 309236 | 16811 | 5.4 % | 22384 | 7.2 % | 56441 | 18.3 % | 28340 | 9.2 % | 37661 | 12.2 % | 144826 | 46.8 % |
| | | | | | | | | | | | | | |
| Action Successful: | | | | | | | | | | | | | |
| Mail Out | 465 | 90 | 19.4 % | 104 | 22.4 % | 71 | 15.3 % | 54 | 11.6 % | 115 | 24.7 % | 344 | 74.0 % |
| Phone | 16601 | 2228 | 13.4 % | 3861 | 23.3 % | 3730 | 22.5 % | 1803 | 10.9 % | 3782 | 22.8 % | 13176 | 79.4 % |
| Home Visit | 374 | 17 | 4.5 % | 41 | 11.0 % | 35 | 9.4 % | 12 | 3.2 % | 49 | 13.1 % | 137 | 36.6 % |
| Office Visit | 45 | 2 | 4.4 % | 8 | 17.8 % | 6 | 13.3 % | 1 | 2.2 % | 3 | 6.7 % | 18 | 40.0 % |
| Group Presentation | 163 | 41 | 25.2 % | 43 | 26.4 % | 38 | 23.3 % | 33 | 20.2 % | 49 | 30.1 % | 163 | 100.0 % |
| Health Fair | 11 | 1 | 9.1 % | 2 | 18.2 % | 2 | 18.2 % | 0 | 0.0 % | 2 | 18.2 % | 6 | 54.5 % |
| Total | 17659 | 2379 | 13.5 % | 4059 | 23.0 % | 3882 | 22.0 % | 1903 | 10.8 % | 4000 | 22.7 % | 13844 | 78.4 % |

1/12/2015 9:59:36 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

4

**For Activity Month 06/2014**          **For Region: 04**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 5520 | 244 | 4.4 % | 716 | 13.0 % | 1086 | 19.7 % | 623 | 11.3 % | 1261 | 22.8 % | 3686 | 66.8 % |
| Periodic Due (Medical) | 12751 | 1398 | 11.0 % | 1031 | 8.1 % | 2609 | 20.5 % | 1520 | 11.9 % | 1989 | 15.6 % | 7149 | 56.1 % |
| Periodic Due (Dental) | 20391 | 380 | 1.9 % | 741 | 3.6 % | 3290 | 16.1 % | 1642 | 8.1 % | 1565 | 7.7 % | 7238 | 35.5 % |
| Reminder (Medical) | 4072 | 124 | 3.0 % | 191 | 4.7 % | 159 | 3.9 % | 166 | 4.1 % | 306 | 7.5 % | 822 | 20.2 % |
| Reminder (Dental) | 9327 | 276 | 3.0 % | 535 | 5.7 % | 536 | 5.7 % | 325 | 3.5 % | 540 | 5.8 % | 1936 | 20.8 % |
| Non Participant | 731 | 33 | 4.5 % | 71 | 9.7 % | 58 | 7.9 % | 54 | 7.4 % | 70 | 9.6 % | 253 | 34.6 % |
| Total | 52792 | 2455 | 4.7 % | 3285 | 6.2 % | 7738 | 14.7 % | 4330 | 8.2 % | 5731 | 10.9 % | 21084 | 39.9 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 354 | 48 | 13.6 % | 60 | 16.9 % | 52 | 14.7 % | 40 | 11.3 % | 74 | 20.9 % | 226 | 63.8 % |
| Phone | 2474 | 305 | 12.3 % | 469 | 19.0 % | 544 | 22.0 % | 235 | 9.5 % | 530 | 21.4 % | 1778 | 71.9 % |
| Home Visit | 122 | 13 | 10.7 % | 11 | 9.0 % | 9 | 7.4 % | 3 | 2.5 % | 20 | 16.4 % | 43 | 35.2 % |
| Office Visit | 19 | 2 | 10.5 % | 3 | 15.8 % | 2 | 10.5 % | 3 | 15.8 % | 6 | 31.6 % | 14 | 73.7 % |
| Group Presentation | 23 | 1 | 4.3 % | 4 | 17.4 % | 8 | 34.8 % | 0 | 0.0 % | 6 | 26.1 % | 18 | 78.3 % |
| Health Fair | 112 | 19 | 17.0 % | 30 | 26.8 % | 21 | 18.8 % | 15 | 13.4 % | 28 | 25.0 % | 94 | 83.9 % |
| Total | 3104 | 388 | 12.5 % | 577 | 18.6 % | 636 | 20.5 % | 296 | 9.5 % | 664 | 21.4 % | 2173 | 70.0 % |

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

**For Activity Month 06/2014**        **For Region: 05**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 4095 | 161 | 3.9 % | 480 | 11.7 % | 755 | 18.4 % | 477 | 11.6 % | 909 | 22.2 % | 2621 | 64.0 % |
| Periodic Due (Medical) | 9094 | 926 | 10.2 % | 789 | 8.7 % | 1877 | 20.6 % | 1024 | 11.3 % | 1342 | 14.8 % | 5032 | 55.3 % |
| Periodic Due (Dental) | 14303 | 303 | 2.1 % | 514 | 3.6 % | 2265 | 15.8 % | 994 | 6.9 % | 1108 | 7.7 % | 4881 | 34.1 % |
| Reminder (Medical) | 3241 | 132 | 4.1 % | 138 | 4.3 % | 136 | 4.2 % | 135 | 4.2 % | 226 | 7.0 % | 635 | 19.6 % |
| Reminder (Dental) | 6965 | 232 | 3.3 % | 388 | 5.6 % | 399 | 5.7 % | 255 | 3.7 % | 395 | 5.7 % | 1437 | 20.6 % |
| Non Participant | 594 | 24 | 4.0 % | 46 | 7.7 % | 53 | 8.9 % | 41 | 6.9 % | 56 | 9.4 % | 196 | 33.0 % |
| Total | 38292 | 1778 | 4.6 % | 2355 | 6.2 % | 5485 | 14.3 % | 2926 | 7.6 % | 4036 | 10.5 % | 14802 | 38.7 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 86 | 6 | 7.0 % | 16 | 18.6 % | 12 | 14.0 % | 18 | 20.9 % | 15 | 17.4 % | 61 | 70.9 % |
| Phone | 1845 | 209 | 11.3 % | 360 | 19.5 % | 338 | 18.3 % | 196 | 10.6 % | 360 | 19.5 % | 1254 | 68.0 % |
| Home Visit | 35 | 1 | 2.9 % | 2 | 5.7 % | 6 | 17.1 % | 2 | 5.7 % | 3 | 8.6 % | 13 | 37.1 % |
| Office Visit | 4 | 0 | 0.0 % | 0 | 0.0 % | 1 | 25.0 % | 1 | 25.0 % | 1 | 25.0 % | 3 | 75.0 % |
| Group Presentation | 46 | 8 | 17.4 % | 8 | 17.4 % | 4 | 8.7 % | 5 | 10.9 % | 11 | 23.9 % | 28 | 60.9 % |
| Health Fair | 67 | 16 | 23.9 % | 13 | 19.4 % | 12 | 17.9 % | 13 | 19.4 % | 18 | 26.9 % | 56 | 83.6 % |
| Total | 2083 | 240 | 11.5 % | 399 | 19.2 % | 373 | 17.9 % | 235 | 11.3 % | 408 | 19.6 % | 1415 | 67.9 % |

1/12/2015 9:59:36 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

6

**For Activity Month 06/2014**        **For Region: 06**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 34375 | 1352 | 3.9 % | 4220 | 12.3 % | 7668 | 22.3 % | 4476 | 13.0 % | 8382 | 24.4 % | 24746 | 72.0 % |
| Periodic Due (Medical) | 75807 | 8362 | 11.0 % | 6597 | 8.7 % | 18102 | 23.9 % | 9692 | 12.8 % | 12209 | 16.1 % | 46600 | 61.5 % |
| Periodic Due (Dental) | 122961 | 3190 | 2.6 % | 6397 | 5.2 % | 23063 | 18.8 % | 10357 | 8.4 % | 11155 | 9.1 % | 50972 | 41.5 % |
| Reminder (Medical) | 22654 | 1039 | 4.6 % | 1122 | 5.0 % | 1206 | 5.3 % | 1008 | 4.4 % | 1735 | 7.7 % | 5071 | 22.4 % |
| Reminder (Dental) | 50207 | 2088 | 4.2 % | 4016 | 8.0 % | 3987 | 7.9 % | 2206 | 4.4 % | 3568 | 7.1 % | 13777 | 27.4 % |
| Non Participant | 3782 | 191 | 5.1 % | 380 | 10.0 % | 433 | 11.4 % | 286 | 7.6 % | 537 | 14.2 % | 1636 | 43.3 % |
| Total | 309786 | 16222 | 5.2 % | 22732 | 7.3 % | 54459 | 17.6 % | 28025 | 9.0 % | 37586 | 12.1 % | 142802 | 46.1 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 289 | 33 | 11.4 % | 59 | 20.4 % | 53 | 18.3 % | 23 | 8.0 % | 51 | 17.6 % | 186 | 64.4 % |
| Phone | 17411 | 2264 | 13.0 % | 4144 | 23.8 % | 3949 | 22.7 % | 1822 | 10.5 % | 4052 | 23.3 % | 13967 | 80.2 % |
| Home Visit | 159 | 20 | 12.6 % | 11 | 6.9 % | 12 | 7.5 % | 11 | 6.9 % | 22 | 13.8 % | 56 | 35.2 % |
| Office Visit | 18 | 4 | 22.2 % | 2 | 11.1 % | 0 | 0.0 % | 1 | 5.6 % | 4 | 22.2 % | 7 | 38.9 % |
| Group Presentation | 219 | 31 | 14.2 % | 37 | 16.9 % | 48 | 21.9 % | 19 | 8.7 % | 49 | 22.4 % | 153 | 69.9 % |
| Health Fair | 168 | 21 | 12.5 % | 27 | 16.1 % | 39 | 23.2 % | 8 | 4.8 % | 39 | 23.2 % | 113 | 67.3 % |
| Total | 18264 | 2373 | 13.0 % | 4280 | 23.4 % | 4101 | 22.5 % | 1884 | 10.3 % | 4217 | 23.1 % | 14482 | 79.3 % |

1/12/2015 9:59:36 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

7

**For Activity Month 06/2014**          **For Region: 07**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 13976 | 616 | 4.4 % | 1788 | 12.8 % | 2883 | 20.6 % | 1628 | 11.6 % | 3369 | 24.1 % | 9668 | 69.2 % |
| Periodic Due (Medical) | 28504 | 3234 | 11.3 % | 2458 | 8.6 % | 6439 | 22.6 % | 3355 | 11.8 % | 4529 | 15.9 % | 16781 | 58.9 % |
| Periodic Due (Dental) | 46335 | 1002 | 2.2 % | 2061 | 4.4 % | 8092 | 17.5 % | 3668 | 7.9 % | 4038 | 8.7 % | 17859 | 38.5 % |
| Reminder (Medical) | 8361 | 272 | 3.3 % | 338 | 4.0 % | 426 | 5.1 % | 357 | 4.3 % | 739 | 8.8 % | 1860 | 22.2 % |
| Reminder (Dental) | 19002 | 696 | 3.7 % | 1221 | 6.4 % | 1110 | 5.8 % | 676 | 3.6 % | 1165 | 6.1 % | 4172 | 22.0 % |
| Non Participant | 1820 | 114 | 6.3 % | 171 | 9.4 % | 161 | 8.8 % | 108 | 5.9 % | 260 | 14.3 % | 700 | 38.5 % |
| **Total** | 117998 | 5934 | 5.0 % | 8037 | 6.8 % | 19111 | 16.2 % | 9792 | 8.3 % | 14100 | 11.9 % | 51040 | 43.3 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 583 | 91 | 15.6 % | 99 | 17.0 % | 115 | 19.7 % | 51 | 8.7 % | 106 | 18.2 % | 371 | 63.6 % |
| Phone | 6430 | 879 | 13.7 % | 1419 | 22.1 % | 1405 | 21.9 % | 604 | 9.4 % | 1419 | 22.1 % | 4847 | 75.4 % |
| Home Visit | 122 | 6 | 4.9 % | 9 | 7.4 % | 7 | 5.7 % | 4 | 3.3 % | 6 | 4.9 % | 26 | 21.3 % |
| Office Visit | 46 | 5 | 10.9 % | 7 | 15.2 % | 2 | 4.3 % | 6 | 13.0 % | 5 | 10.9 % | 20 | 43.5 % |
| Group Presentation | 25 | 3 | 12.0 % | 2 | 8.0 % | 5 | 20.0 % | 2 | 8.0 % | 6 | 24.0 % | 15 | 60.0 % |
| Health Fair | 857 | 154 | 18.0 % | 182 | 21.2 % | 186 | 21.7 % | 68 | 7.9 % | 235 | 27.4 % | 671 | 78.3 % |
| **Total** | 8063 | 1138 | 14.1 % | 1718 | 21.3 % | 1720 | 21.3 % | 735 | 9.1 % | 1777 | 22.0 % | 5950 | 73.8 % |

1/12/2015 9:59:36 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

8

**For Activity Month 06/2014**        **For Region: 08**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 14520 | 580 | 4.0 % | 1813 | 12.5 % | 3091 | 21.3 % | 1766 | 12.2 % | 3592 | 24.7 % | 10262 | 70.7 % |
| Periodic Due (Medical) | 32732 | 3473 | 10.6 % | 2744 | 8.4 % | 7122 | 21.8 % | 3780 | 11.5 % | 5214 | 15.9 % | 18860 | 57.6 % |
| Periodic Due (Dental) | 54137 | 1420 | 2.6 % | 2409 | 4.4 % | 9466 | 17.5 % | 4816 | 8.9 % | 5111 | 9.4 % | 21802 | 40.3 % |
| Reminder (Medical) | 11077 | 379 | 3.4 % | 489 | 4.4 % | 601 | 5.4 % | 529 | 4.8 % | 873 | 7.9 % | 2492 | 22.5 % |
| Reminder (Dental) | 23295 | 938 | 4.0 % | 1673 | 7.2 % | 1714 | 7.4 % | 1066 | 4.6 % | 1624 | 7.0 % | 6077 | 26.1 % |
| Non Participant | 1939 | 84 | 4.3 % | 150 | 7.7 % | 210 | 10.8 % | 122 | 6.3 % | 256 | 13.2 % | 738 | 38.1 % |
| Total | 137700 | 6874 | 5.0 % | 9278 | 6.7 % | 22204 | 16.1 % | 12079 | 8.8 % | 16670 | 12.1 % | 60231 | 43.7 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 734 | 80 | 10.9 % | 118 | 16.1 % | 127 | 17.3 % | 68 | 9.3 % | 133 | 18.1 % | 446 | 60.8 % |
| Phone | 6990 | 934 | 13.4 % | 1553 | 22.2 % | 1548 | 22.1 % | 714 | 10.2 % | 1485 | 21.2 % | 5300 | 75.8 % |
| Home Visit | 124 | 8 | 6.5 % | 7 | 5.6 % | 17 | 13.7 % | 2 | 1.6 % | 11 | 8.9 % | 37 | 29.8 % |
| Office Visit | 7 | 0 | 0.0 % | 1 | 14.3 % | 0 | 0.0 % | 2 | 28.6 % | 1 | 14.3 % | 4 | 57.1 % |
| Group Presentation | 8 | 2 | 25.0 % | 1 | 12.5 % | 1 | 12.5 % | 2 | 25.0 % | 4 | 50.0 % | 8 | 100.0 % |
| Health Fair | 16 | 3 | 18.8 % | 3 | 18.8 % | 5 | 31.3 % | 0 | 0.0 % | 3 | 18.8 % | 11 | 68.8 % |
| Total | 7879 | 1027 | 13.0 % | 1683 | 21.4 % | 1698 | 21.6 % | 788 | 10.0 % | 1637 | 20.8 % | 5806 | 73.7 % |

1/12/2015 9:59:36 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

9

**For Activity Month 06/2014**          **For Region: 09**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 2955 | 75 | 2.5 % | 322 | 10.9 % | 552 | 18.7 % | 308 | 10.4 % | 601 | 20.3 % | 1783 | 60.3 % |
| Periodic Due (Medical) | 5685 | 655 | 11.5 % | 545 | 9.6 % | 1177 | 20.7 % | 528 | 9.3 % | 777 | 13.7 % | 3027 | 53.2 % |
| Periodic Due (Dental) | 8979 | 134 | 1.5 % | 317 | 3.5 % | 1123 | 12.5 % | 474 | 5.3 % | 628 | 7.0 % | 2542 | 28.3 % |
| Reminder (Medical) | 1705 | 38 | 2.2 % | 52 | 3.0 % | 68 | 4.0 % | 39 | 2.3 % | 108 | 6.3 % | 267 | 15.7 % |
| Reminder (Dental) | 3977 | 90 | 2.3 % | 219 | 5.5 % | 191 | 4.8 % | 95 | 2.4 % | 172 | 4.3 % | 677 | 17.0 % |
| Non Participant | 412 | 11 | 2.7 % | 25 | 6.1 % | 30 | 7.3 % | 22 | 5.3 % | 47 | 11.4 % | 124 | 30.1 % |
| Total | 23713 | 1003 | 4.2 % | 1480 | 6.2 % | 3141 | 13.2 % | 1466 | 6.2 % | 2333 | 9.8 % | 8420 | 35.5 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 156 | 8 | 5.1 % | 11 | 7.1 % | 12 | 7.7 % | 3 | 1.9 % | 13 | 8.3 % | 39 | 25.0 % |
| Phone | 1462 | 162 | 11.1 % | 257 | 17.6 % | 250 | 17.1 % | 115 | 7.9 % | 268 | 18.3 % | 890 | 60.9 % |
| Home Visit | 86 | 3 | 3.5 % | 6 | 7.0 % | 5 | 5.8 % | 4 | 4.7 % | 11 | 12.8 % | 26 | 30.2 % |
| Office Visit | 1 | 1 | 100.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 40 | 8 | 20.0 % | 2 | 5.0 % | 5 | 12.5 % | 3 | 7.5 % | 2 | 5.0 % | 12 | 30.0 % |
| Health Fair | 23 | 1 | 4.3 % | 2 | 8.7 % | 3 | 13.0 % | 1 | 4.3 % | 6 | 26.1 % | 12 | 52.2 % |
| Total | 1768 | 183 | 10.4 % | 278 | 15.7 % | 275 | 15.6 % | 126 | 7.1 % | 300 | 17.0 % | 979 | 55.4 % |

1/12/2015 9:59:36 AM

## Texas Department of State Health Services - THSteps Program
### Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

10

**For Activity Month 06/2014**          **For Region: 10**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 5376 | 260 | 4.8 % | 681 | 12.7 % | 1316 | 24.5 % | 755 | 14.0 % | 1329 | 24.7 % | 4081 | 75.9 % |
| Periodic Due (Medical) | 13755 | 1390 | 10.1 % | 1136 | 8.3 % | 3716 | 27.0 % | 1970 | 14.3 % | 2220 | 16.1 % | 9042 | 65.7 % |
| Periodic Due (Dental) | 22447 | 607 | 2.7 % | 1053 | 4.7 % | 4939 | 22.0 % | 2165 | 9.6 % | 1960 | 8.7 % | 10117 | 45.1 % |
| Reminder (Medical) | 3460 | 156 | 4.5 % | 183 | 5.3 % | 240 | 6.9 % | 166 | 4.8 % | 292 | 8.4 % | 881 | 25.5 % |
| Reminder (Dental) | 8225 | 388 | 4.7 % | 641 | 7.8 % | 593 | 7.2 % | 331 | 4.0 % | 503 | 6.1 % | 2068 | 25.1 % |
| Non Participant | 521 | 41 | 7.9 % | 49 | 9.4 % | 73 | 14.0 % | 37 | 7.1 % | 54 | 10.4 % | 213 | 40.9 % |
| Total | 53784 | 2842 | 5.3 % | 3743 | 7.0 % | 10877 | 20.2 % | 5424 | 10.1 % | 6358 | 11.8 % | 26402 | 49.1 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 93 | 15 | 16.1 % | 19 | 20.4 % | 14 | 15.1 % | 14 | 15.1 % | 16 | 17.2 % | 63 | 67.7 % |
| Phone | 2597 | 334 | 12.9 % | 582 | 22.4 % | 637 | 24.5 % | 273 | 10.5 % | 564 | 21.7 % | 2056 | 79.2 % |
| Home Visit | 82 | 13 | 15.9 % | 8 | 9.8 % | 9 | 11.0 % | 5 | 6.1 % | 17 | 20.7 % | 39 | 47.6 % |
| Office Visit | 92 | 6 | 6.5 % | 14 | 15.2 % | 23 | 25.0 % | 8 | 8.7 % | 20 | 21.7 % | 65 | 70.7 % |
| Group Presentation | 84 | 8 | 9.5 % | 17 | 20.2 % | 12 | 14.3 % | 7 | 8.3 % | 24 | 28.6 % | 60 | 71.4 % |
| Health Fair | 68 | 11 | 16.2 % | 21 | 30.9 % | 10 | 14.7 % | 10 | 14.7 % | 24 | 35.3 % | 65 | 95.6 % |
| Total | 3016 | 387 | 12.8 % | 661 | 21.9 % | 705 | 23.4 % | 317 | 10.5 % | 665 | 22.0 % | 2348 | 77.9 % |

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

**For Activity Month 06/2014        For Region: 11**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 15996 | 852 | 5.3 % | 2691 | 16.8 % | 4192 | 26.2 % | 2475 | 15.5 % | 4514 | 28.2 % | 13872 | 86.7 % |
| Periodic Due (Medical) | 45396 | 5175 | 11.4 % | 3832 | 8.4 % | 12631 | 27.8 % | 7126 | 15.7 % | 8921 | 19.7 % | 32510 | 71.6 % |
| Periodic Due (Dental) | 74544 | 1868 | 2.5 % | 3554 | 4.8 % | 16750 | 22.5 % | 7375 | 9.9 % | 7533 | 10.1 % | 35212 | 47.2 % |
| Reminder (Medical) | 10673 | 627 | 5.9 % | 703 | 6.6 % | 721 | 6.8 % | 622 | 5.8 % | 1150 | 10.8 % | 3196 | 29.9 % |
| Reminder (Dental) | 29089 | 1281 | 4.4 % | 2437 | 8.4 % | 2270 | 7.8 % | 1209 | 4.2 % | 2242 | 7.7 % | 8158 | 28.0 % |
| Non Participant | 1793 | 131 | 7.3 % | 232 | 12.9 % | 214 | 11.9 % | 135 | 7.5 % | 275 | 15.3 % | 856 | 47.7 % |
| Total | 177491 | 9934 | 5.6 % | 13449 | 7.6 % | 36778 | 20.7 % | 18942 | 10.7 % | 24635 | 13.9 % | 93804 | 52.9 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 280 | 30 | 10.7 % | 46 | 16.4 % | 55 | 19.6 % | 32 | 11.4 % | 59 | 21.1 % | 192 | 68.6 % |
| Phone | 8218 | 1421 | 17.3 % | 2027 | 24.7 % | 1801 | 21.9 % | 836 | 10.2 % | 2106 | 25.6 % | 6770 | 82.4 % |
| Home Visit | 79 | 12 | 15.2 % | 7 | 8.9 % | 12 | 15.2 % | 7 | 8.9 % | 9 | 11.4 % | 35 | 44.3 % |
| Office Visit | 2 | 1 | 50.0 % | 0 | 0.0 % | 1 | 50.0 % | 0 | 0.0 % | 1 | 50.0 % | 2 | 100.0 % |
| Group Presentation | 10 | 1 | 10.0 % | 1 | 10.0 % | 0 | 0.0 % | 1 | 10.0 % | 2 | 20.0 % | 4 | 40.0 % |
| Health Fair | 28 | 3 | 10.7 % | 6 | 21.4 % | 4 | 14.3 % | 3 | 10.7 % | 10 | 35.7 % | 23 | 82.1 % |
| Total | 8617 | 1468 | 17.0 % | 2087 | 24.2 % | 1873 | 21.7 % | 879 | 10.2 % | 2187 | 25.4 % | 7026 | 81.5 % |

1/12/2015 9:59:36 AM

## Texas Department of State Health Services - THSteps Program
### Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

12

**For Activity Month 06/2014**          **For Region: 99**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 28 | 0 | 0.0 % | 2 | 7.1 % | 2 | 7.1 % | 4 | 14.3 % | 2 | 7.1 % | 10 | 35.7 % |
| Periodic Due (Medical) | 244 | 9 | 3.7 % | 5 | 2.0 % | 13 | 5.3 % | 2 | 0.8 % | 3 | 1.2 % | 23 | 9.4 % |
| Periodic Due (Dental) | 367 | 2 | 0.5 % | 5 | 1.4 % | 7 | 1.9 % | 4 | 1.1 % | 8 | 2.2 % | 24 | 6.5 % |
| Reminder (Medical) | 170 | 1 | 0.6 % | 1 | 0.6 % | 1 | 0.6 % | 4 | 2.4 % | 5 | 2.9 % | 11 | 6.5 % |
| Reminder (Dental) | 379 | 6 | 1.6 % | 3 | 0.8 % | 2 | 0.5 % | 1 | 0.3 % | 6 | 1.6 % | 12 | 3.2 % |
| Non Participant | 30 | 1 | 3.3 % | 2 | 6.7 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 3.3 % | 3 | 10.0 % |
| **Total** | 1218 | 19 | 1.6 % | 18 | 1.5 % | 25 | 2.1 % | 15 | 1.2 % | 25 | 2.1 % | 83 | 6.8 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 6 | 0 | 0.0 % | 2 | 33.3 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 2 | 33.3 % |
| Phone | 139 | 23 | 16.5 % | 25 | 18.0 % | 16 | 11.5 % | 9 | 6.5 % | 7 | 5.0 % | 57 | 41.0 % |
| Home Visit | 5 | 2 | 40.0 % | 0 | 0.0 % | 1 | 20.0 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 20.0 % |
| Office Visit | 1 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Health Fair | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| **Total** | 151 | 25 | 16.6 % | 27 | 17.9 % | 17 | 11.3 % | 9 | 6.0 % | 7 | 4.6 % | 60 | 39.7 % |

1/12/2015 9:59:36 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

13

**For Activity Month 06/2014**          **For Region: SW**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 140277 | 6058 | 4.3 % | 18019 | 12.8 % | 30845 | 22.0 % | 17831 | 12.7 % | 34590 | 24.7 % | 101285 | 72.2 % |
| Periodic Due (Medical) | 315720 | 34240 | 10.8 % | 26753 | 8.5 % | 73800 | 23.4 % | 39025 | 12.4 % | 51141 | 16.2 % | 190719 | 60.4 % |
| Periodic Due (Dental) | 514690 | 12962 | 2.5 % | 24385 | 4.7 % | 98304 | 19.1 % | 45323 | 8.8 % | 46684 | 9.1 % | 214696 | 41.7 % |
| Reminder (Medical) | 92519 | 3884 | 4.2 % | 4286 | 4.6 % | 4909 | 5.3 % | 4158 | 4.5 % | 7506 | 8.1 % | 20859 | 22.5 % |
| Reminder (Dental) | 207288 | 8517 | 4.1 % | 15536 | 7.5 % | 14958 | 7.2 % | 8505 | 4.1 % | 14221 | 6.9 % | 53220 | 25.7 % |
| Non Participant | 16637 | 899 | 5.4 % | 1639 | 9.9 % | 1739 | 10.5 % | 1135 | 6.8 % | 2187 | 13.1 % | 6700 | 40.3 % |
| Total | 1287131 | 66560 | 5.2 % | 90618 | 7.0 % | 224555 | 17.4 % | 115977 | 9.0 % | 156329 | 12.1 % | 587479 | 45.6 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 3741 | 511 | 13.7 % | 630 | 16.8 % | 600 | 16.0 % | 359 | 9.6 % | 696 | 18.6 % | 2285 | 61.1 % |
| Phone | 67919 | 9184 | 13.5 % | 15418 | 22.7 % | 14821 | 21.8 % | 6914 | 10.2 % | 15275 | 22.5 % | 52428 | 77.2 % |
| Home Visit | 1335 | 111 | 8.3 % | 111 | 8.3 % | 135 | 10.1 % | 63 | 4.7 % | 163 | 12.2 % | 472 | 35.4 % |
| Office Visit | 235 | 21 | 8.9 % | 35 | 14.9 % | 35 | 14.9 % | 22 | 9.4 % | 41 | 17.4 % | 133 | 56.6 % |
| Group Presentation | 755 | 134 | 17.7 % | 132 | 17.5 % | 138 | 18.3 % | 82 | 10.9 % | 176 | 23.3 % | 528 | 69.9 % |
| Health Fair | 1403 | 236 | 16.8 % | 286 | 20.4 % | 285 | 20.3 % | 128 | 9.1 % | 373 | 26.6 % | 1072 | 76.4 % |
| Total | 75388 | 10197 | 13.5 % | 16612 | 22.0 % | 16014 | 21.2 % | 7568 | 10.0 % | 16724 | 22.2 % | 56918 | 75.5 % |

# Outreach Effectiveness Report for Medical and Dental Checkups (¶61)

# July 2014

1/12/2015 10:02:19 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

1

**For Activity Month 07/2014**        **For Region: 01**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 4797 | 171 | 3.6 % | 699 | 14.6 % | 1060 | 22.1 % | 455 | 9.5 % | 1063 | 22.2 % | 3277 | 68.3 % |
| Periodic Due (Medical) | 9806 | 1004 | 10.2 % | 913 | 9.3 % | 2158 | 22.0 % | 906 | 9.2 % | 1386 | 14.1 % | 5363 | 54.7 % |
| Periodic Due (Dental) | 14468 | 261 | 1.8 % | 583 | 4.0 % | 2210 | 15.3 % | 566 | 3.9 % | 1114 | 7.7 % | 4473 | 30.9 % |
| Reminder (Medical) | 2834 | 77 | 2.7 % | 131 | 4.6 % | 228 | 8.0 % | 67 | 2.4 % | 133 | 4.7 % | 559 | 19.7 % |
| Reminder (Dental) | 8207 | 249 | 3.0 % | 459 | 5.6 % | 481 | 5.9 % | 161 | 2.0 % | 418 | 5.1 % | 1519 | 18.5 % |
| Non Participant | 501 | 26 | 5.2 % | 45 | 9.0 % | 81 | 16.2 % | 19 | 3.8 % | 42 | 8.4 % | 187 | 37.3 % |
| Total | 40613 | 1788 | 4.4 % | 2830 | 7.0 % | 6218 | 15.3 % | 2174 | 5.4 % | 4156 | 10.2 % | 15378 | 37.9 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 295 | 31 | 10.5 % | 48 | 16.3 % | 51 | 17.3 % | 14 | 4.7 % | 32 | 10.8 % | 145 | 49.2 % |
| Phone | 2228 | 221 | 9.9 % | 432 | 19.4 % | 452 | 20.3 % | 162 | 7.3 % | 359 | 16.1 % | 1405 | 63.1 % |
| Home Visit | 82 | 0 | 0.0 % | 11 | 13.4 % | 3 | 3.7 % | 1 | 1.2 % | 14 | 17.1 % | 29 | 35.4 % |
| Office Visit | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 58 | 13 | 22.4 % | 8 | 13.8 % | 11 | 19.0 % | 5 | 8.6 % | 11 | 19.0 % | 35 | 60.3 % |
| Health Fair | 126 | 18 | 14.3 % | 18 | 14.3 % | 26 | 20.6 % | 11 | 8.7 % | 19 | 15.1 % | 74 | 58.7 % |
| Total | 2789 | 283 | 10.1 % | 517 | 18.5 % | 543 | 19.5 % | 193 | 6.9 % | 435 | 15.6 % | 1688 | 60.5 % |

## Texas Department of State Health Services - THSteps Program

### Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

2

**For Activity Month 07/2014**      **For Region: 02**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 2721 | 70 | 2.6 % | 331 | 12.2 % | 509 | 18.7 % | 198 | 7.3 % | 556 | 20.4 % | 1594 | 58.6 % |
| Periodic Due (Medical) | 5623 | 557 | 9.9 % | 491 | 8.7 % | 1021 | 18.2 % | 370 | 6.6 % | 782 | 13.9 % | 2664 | 47.4 % |
| Periodic Due (Dental) | 8328 | 160 | 1.9 % | 343 | 4.1 % | 1173 | 14.1 % | 551 | 6.6 % | 729 | 8.8 % | 2796 | 33.6 % |
| Reminder (Medical) | 1696 | 42 | 2.5 % | 66 | 3.9 % | 93 | 5.5 % | 38 | 2.2 % | 78 | 4.6 % | 275 | 16.2 % |
| Reminder (Dental) | 4550 | 142 | 3.1 % | 292 | 6.4 % | 264 | 5.8 % | 120 | 2.6 % | 276 | 6.1 % | 952 | 20.9 % |
| Non Participant | 292 | 6 | 2.1 % | 16 | 5.5 % | 17 | 5.8 % | 6 | 2.1 % | 25 | 8.6 % | 64 | 21.9 % |
| Total | 23210 | 977 | 4.2 % | 1539 | 6.6 % | 3077 | 13.3 % | 1283 | 5.5 % | 2446 | 10.5 % | 8345 | 36.0 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 63 | 6 | 9.5 % | 7 | 11.1 % | 10 | 15.9 % | 2 | 3.2 % | 4 | 6.3 % | 23 | 36.5 % |
| Phone | 1177 | 112 | 9.5 % | 206 | 17.5 % | 250 | 21.2 % | 82 | 7.0 % | 198 | 16.8 % | 736 | 62.5 % |
| Home Visit | 47 | 3 | 6.4 % | 1 | 2.1 % | 6 | 12.8 % | 7 | 14.9 % | 1 | 2.1 % | 15 | 31.9 % |
| Office Visit | 4 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 25.0 % | 2 | 50.0 % | 3 | 75.0 % |
| Group Presentation | 10 | 1 | 10.0 % | 4 | 40.0 % | 4 | 40.0 % | 0 | 0.0 % | 5 | 50.0 % | 13 | 130.0 % |
| Health Fair | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Total | 1301 | 122 | 9.4 % | 218 | 16.8 % | 270 | 20.8 % | 92 | 7.1 % | 210 | 16.1 % | 790 | 60.7 % |

1/12/2015 10:02:19 AM                    **Texas Department of State Health Services - THSteps Program**                    3

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

**For Activity Month 07/2014**        **For Region: 03**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 36449 | 1615 | 4.4 % | 5298 | 14.5 % | 9660 | 26.5 % | 3711 | 10.2 % | 8552 | 23.5 % | 27221 | 74.7 % |
| Periodic Due (Medical) | 77414 | 7908 | 10.2 % | 6142 | 7.9 % | 18778 | 24.3 % | 6490 | 8.4 % | 10285 | 13.3 % | 41695 | 53.9 % |
| Periodic Due (Dental) | 115574 | 3069 | 2.7 % | 6628 | 5.7 % | 25819 | 22.3 % | 8286 | 7.2 % | 10494 | 9.1 % | 51227 | 44.3 % |
| Reminder (Medical) | 20079 | 813 | 4.0 % | 1069 | 5.3 % | 1772 | 8.8 % | 456 | 2.3 % | 989 | 4.9 % | 4286 | 21.3 % |
| Reminder (Dental) | 54858 | 2637 | 4.8 % | 5395 | 9.8 % | 5243 | 9.6 % | 1473 | 2.7 % | 3517 | 6.4 % | 15628 | 28.5 % |
| Non Participant | 2732 | 166 | 6.1 % | 315 | 11.5 % | 430 | 15.7 % | 108 | 4.0 % | 254 | 9.3 % | 1107 | 40.5 % |
| Total | 307106 | 16208 | 5.3 % | 24847 | 8.1 % | 61702 | 20.1 % | 20524 | 6.7 % | 34091 | 11.1 % | 141164 | 46.0 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 445 | 69 | 15.5 % | 75 | 16.9 % | 87 | 19.6 % | 32 | 7.2 % | 82 | 18.4 % | 276 | 62.0 % |
| Phone | 17255 | 2101 | 12.2 % | 4236 | 24.5 % | 4238 | 24.6 % | 1287 | 7.5 % | 3694 | 21.4 % | 13455 | 78.0 % |
| Home Visit | 391 | 18 | 4.6 % | 31 | 7.9 % | 39 | 10.0 % | 11 | 2.8 % | 47 | 12.0 % | 128 | 32.7 % |
| Office Visit | 43 | 5 | 11.6 % | 10 | 23.3 % | 11 | 25.6 % | 6 | 14.0 % | 9 | 20.9 % | 36 | 83.7 % |
| Group Presentation | 186 | 40 | 21.5 % | 52 | 28.0 % | 51 | 27.4 % | 19 | 10.2 % | 49 | 26.3 % | 171 | 91.9 % |
| Health Fair | 71 | 7 | 9.9 % | 15 | 21.1 % | 12 | 16.9 % | 11 | 15.5 % | 15 | 21.1 % | 53 | 74.6 % |
| Total | 18391 | 2240 | 12.2 % | 4419 | 24.0 % | 4438 | 24.1 % | 1366 | 7.4 % | 3896 | 21.2 % | 14119 | 76.8 % |

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

**For Activity Month 07/2014**          **For Region: 04**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 5760 | 209 | 3.6 % | 847 | 14.7 % | 1298 | 22.5 % | 563 | 9.8 % | 1314 | 22.8 % | 4022 | 69.8 % |
| Periodic Due (Medical) | 12965 | 1389 | 10.7 % | 996 | 7.7 % | 2900 | 22.4 % | 1081 | 8.3 % | 1863 | 14.4 % | 6840 | 52.8 % |
| Periodic Due (Dental) | 19936 | 391 | 2.0 % | 851 | 4.3 % | 3361 | 16.9 % | 1126 | 5.6 % | 1700 | 8.5 % | 7038 | 35.3 % |
| Reminder (Medical) | 3601 | 115 | 3.2 % | 181 | 5.0 % | 274 | 7.6 % | 89 | 2.5 % | 179 | 5.0 % | 723 | 20.1 % |
| Reminder (Dental) | 11153 | 348 | 3.1 % | 759 | 6.8 % | 681 | 6.1 % | 234 | 2.1 % | 651 | 5.8 % | 2325 | 20.8 % |
| Non Participant | 592 | 30 | 5.1 % | 59 | 10.0 % | 75 | 12.7 % | 25 | 4.2 % | 74 | 12.5 % | 233 | 39.4 % |
| Total | 54007 | 2482 | 4.6 % | 3693 | 6.8 % | 8589 | 15.9 % | 3118 | 5.8 % | 5781 | 10.7 % | 21181 | 39.2 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 270 | 38 | 14.1 % | 51 | 18.9 % | 59 | 21.9 % | 22 | 8.1 % | 55 | 20.4 % | 187 | 69.3 % |
| Phone | 2768 | 296 | 10.7 % | 582 | 21.0 % | 541 | 19.5 % | 168 | 6.1 % | 551 | 19.9 % | 1842 | 66.5 % |
| Home Visit | 83 | 6 | 7.2 % | 10 | 12.0 % | 10 | 12.0 % | 3 | 3.6 % | 18 | 21.7 % | 41 | 49.4 % |
| Office Visit | 1 | 0 | 0.0 % | 0 | 0.0 % | 1 | 100.0 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 100.0 % |
| Group Presentation | 8 | 0 | 0.0 % | 1 | 12.5 % | 1 | 12.5 % | 1 | 12.5 % | 0 | 0.0 % | 3 | 37.5 % |
| Health Fair | 118 | 24 | 20.3 % | 26 | 22.0 % | 28 | 23.7 % | 11 | 9.3 % | 35 | 29.7 % | 100 | 84.7 % |
| Total | 3248 | 364 | 11.2 % | 670 | 20.6 % | 640 | 19.7 % | 205 | 6.3 % | 659 | 20.3 % | 2174 | 66.9 % |

## Texas Department of State Health Services - THSteps Program
### Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

**For Activity Month 07/2014**        **For Region: 05**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 3868 | 154 | 4.0 % | 530 | 13.7 % | 892 | 23.1 % | 358 | 9.3 % | 809 | 20.9 % | 2589 | 66.9 % |
| Periodic Due (Medical) | 9317 | 978 | 10.5 % | 789 | 8.5 % | 2164 | 23.2 % | 776 | 8.3 % | 1191 | 12.8 % | 4920 | 52.8 % |
| Periodic Due (Dental) | 14742 | 281 | 1.9 % | 643 | 4.4 % | 2537 | 17.2 % | 729 | 4.9 % | 1174 | 8.0 % | 5083 | 34.5 % |
| Reminder (Medical) | 2728 | 121 | 4.4 % | 167 | 6.1 % | 216 | 7.9 % | 45 | 1.6 % | 108 | 4.0 % | 536 | 19.6 % |
| Reminder (Dental) | 8330 | 264 | 3.2 % | 549 | 6.6 % | 579 | 7.0 % | 196 | 2.4 % | 472 | 5.7 % | 1796 | 21.6 % |
| Non Participant | 457 | 19 | 4.2 % | 47 | 10.3 % | 64 | 14.0 % | 12 | 2.6 % | 37 | 8.1 % | 160 | 35.0 % |
| **Total** | 39442 | 1817 | 4.6 % | 2725 | 6.9 % | 6452 | 16.4 % | 2116 | 5.4 % | 3791 | 9.6 % | 15084 | 38.2 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 59 | 8 | 13.6 % | 16 | 27.1 % | 18 | 30.5 % | 3 | 5.1 % | 13 | 22.0 % | 50 | 84.7 % |
| Phone | 2069 | 246 | 11.9 % | 436 | 21.1 % | 461 | 22.3 % | 125 | 6.0 % | 337 | 16.3 % | 1359 | 65.7 % |
| Home Visit | 9 | 0 | 0.0 % | 0 | 0.0 % | 2 | 22.2 % | 0 | 0.0 % | 0 | 0.0 % | 2 | 22.2 % |
| Office Visit | 3 | 1 | 33.3 % | 0 | 0.0 % | 1 | 33.3 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 33.3 % |
| Group Presentation | 47 | 4 | 8.5 % | 7 | 14.9 % | 8 | 17.0 % | 4 | 8.5 % | 9 | 19.1 % | 28 | 59.6 % |
| Health Fair | 12 | 1 | 8.3 % | 1 | 8.3 % | 2 | 16.7 % | 1 | 8.3 % | 5 | 41.7 % | 9 | 75.0 % |
| **Total** | 2199 | 260 | 11.8 % | 460 | 20.9 % | 492 | 22.4 % | 133 | 6.0 % | 364 | 16.6 % | 1449 | 65.9 % |

## Texas Department of State Health Services - THSteps Program
### Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

**For Activity Month 07/2014**　　　**For Region: 06**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 33772 | 1380 | 4.1 % | 5077 | 15.0 % | 8840 | 26.2 % | 3389 | 10.0 % | 8001 | 23.7 % | 25307 | 74.9 % |
| Periodic Due (Medical) | 77845 | 8346 | 10.7 % | 6548 | 8.4 % | 20448 | 26.3 % | 7076 | 9.1 % | 11420 | 14.7 % | 45492 | 58.4 % |
| Periodic Due (Dental) | 117878 | 3181 | 2.7 % | 6641 | 5.6 % | 23606 | 20.0 % | 6917 | 5.9 % | 10924 | 9.3 % | 48088 | 40.8 % |
| Reminder (Medical) | 19407 | 976 | 5.0 % | 1145 | 5.9 % | 1818 | 9.4 % | 466 | 2.4 % | 1017 | 5.2 % | 4446 | 22.9 % |
| Reminder (Dental) | 58792 | 2898 | 4.9 % | 5568 | 9.5 % | 5440 | 9.3 % | 1543 | 2.6 % | 3778 | 6.4 % | 16329 | 27.8 % |
| Non Participant | 2739 | 139 | 5.1 % | 319 | 11.6 % | 461 | 16.8 % | 105 | 3.8 % | 295 | 10.8 % | 1180 | 43.1 % |
| **Total** | 310433 | 16920 | 5.5 % | 25298 | 8.1 % | 60613 | 19.5 % | 19496 | 6.3 % | 35435 | 11.4 % | 140842 | 45.4 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 261 | 29 | 11.1 % | 53 | 20.3 % | 29 | 11.1 % | 8 | 3.1 % | 40 | 15.3 % | 130 | 49.8 % |
| Phone | 17697 | 2157 | 12.2 % | 4401 | 24.9 % | 4461 | 25.2 % | 1330 | 7.5 % | 3655 | 20.7 % | 13847 | 78.2 % |
| Home Visit | 137 | 15 | 10.9 % | 11 | 8.0 % | 6 | 4.4 % | 6 | 4.4 % | 18 | 13.1 % | 41 | 29.9 % |
| Office Visit | 21 | 2 | 9.5 % | 4 | 19.0 % | 5 | 23.8 % | 1 | 4.8 % | 5 | 23.8 % | 15 | 71.4 % |
| Group Presentation | 95 | 13 | 13.7 % | 15 | 15.8 % | 20 | 21.1 % | 10 | 10.5 % | 18 | 18.9 % | 63 | 66.3 % |
| Health Fair | 227 | 35 | 15.4 % | 62 | 27.3 % | 46 | 20.3 % | 19 | 8.4 % | 51 | 22.5 % | 178 | 78.4 % |
| **Total** | 18438 | 2251 | 12.2 % | 4546 | 24.7 % | 4567 | 24.8 % | 1374 | 7.5 % | 3787 | 20.5 % | 14274 | 77.4 % |

1/12/2015 10:02:19 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

7

**For Activity Month 07/2014**       **For Region: 07**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 13722 | 565 | 4.1 % | 2108 | 15.4 % | 3317 | 24.2 % | 1369 | 10.0 % | 3187 | 23.2 % | 9981 | 72.7 % |
| Periodic Due (Medical) | 28851 | 3205 | 11.1 % | 2472 | 8.6 % | 7199 | 25.0 % | 2676 | 9.3 % | 4009 | 13.9 % | 16356 | 56.7 % |
| Periodic Due (Dental) | 42566 | 862 | 2.0 % | 1993 | 4.7 % | 7896 | 18.6 % | 2541 | 6.0 % | 3733 | 8.8 % | 16163 | 38.0 % |
| Reminder (Medical) | 7410 | 275 | 3.7 % | 378 | 5.1 % | 676 | 9.1 % | 205 | 2.8 % | 389 | 5.2 % | 1648 | 22.2 % |
| Reminder (Dental) | 21296 | 791 | 3.7 % | 1683 | 7.9 % | 1422 | 6.7 % | 492 | 2.3 % | 1270 | 6.0 % | 4867 | 22.9 % |
| Non Participant | 1390 | 63 | 4.5 % | 130 | 9.4 % | 207 | 14.9 % | 68 | 4.9 % | 119 | 8.6 % | 524 | 37.7 % |
| Total | 115235 | 5761 | 5.0 % | 8764 | 7.6 % | 20717 | 18.0 % | 7351 | 6.4 % | 12707 | 11.0 % | 49539 | 43.0 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 507 | 83 | 16.4 % | 115 | 22.7 % | 92 | 18.1 % | 45 | 8.9 % | 118 | 23.3 % | 370 | 73.0 % |
| Phone | 6278 | 763 | 12.2 % | 1486 | 23.7 % | 1541 | 24.5 % | 434 | 6.9 % | 1253 | 20.0 % | 4714 | 75.1 % |
| Home Visit | 128 | 2 | 1.6 % | 10 | 7.8 % | 10 | 7.8 % | 4 | 3.1 % | 17 | 13.3 % | 41 | 32.0 % |
| Office Visit | 65 | 6 | 9.2 % | 11 | 16.9 % | 9 | 13.8 % | 5 | 7.7 % | 11 | 16.9 % | 36 | 55.4 % |
| Group Presentation | 16 | 2 | 12.5 % | 6 | 37.5 % | 0 | 0.0 % | 0 | 0.0 % | 3 | 18.8 % | 9 | 56.3 % |
| Health Fair | 19 | 5 | 26.3 % | 1 | 5.3 % | 2 | 10.5 % | 0 | 0.0 % | 1 | 5.3 % | 4 | 21.1 % |
| Total | 7013 | 861 | 12.3 % | 1629 | 23.2 % | 1654 | 23.6 % | 488 | 7.0 % | 1403 | 20.0 % | 5174 | 73.8 % |

1/12/2015 10:02:19 AM

## Texas Department of State Health Services - THSteps Program
### Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

8

**For Activity Month 07/2014**   **For Region: 08**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 14820 | 532 | 3.6 % | 2181 | 14.7 % | 3556 | 24.0 % | 1422 | 9.6 % | 3378 | 22.8 % | 10537 | 71.1 % |
| Periodic Due (Medical) | 33836 | 3440 | 10.2 % | 2889 | 8.5 % | 8295 | 24.5 % | 2914 | 8.6 % | 4464 | 13.2 % | 18562 | 54.9 % |
| Periodic Due (Dental) | 51375 | 1173 | 2.3 % | 2385 | 4.6 % | 9554 | 18.6 % | 3306 | 6.4 % | 5100 | 9.9 % | 20345 | 39.6 % |
| Reminder (Medical) | 9745 | 336 | 3.4 % | 648 | 6.6 % | 929 | 9.5 % | 210 | 2.2 % | 475 | 4.9 % | 2262 | 23.2 % |
| Reminder (Dental) | 25714 | 1103 | 4.3 % | 2164 | 8.4 % | 2099 | 8.2 % | 658 | 2.6 % | 1735 | 6.7 % | 6656 | 25.9 % |
| Non Participant | 1513 | 73 | 4.8 % | 163 | 10.8 % | 249 | 16.5 % | 65 | 4.3 % | 145 | 9.6 % | 622 | 41.1 % |
| Total | 137003 | 6657 | 4.9 % | 10430 | 7.6 % | 24682 | 18.0 % | 8575 | 6.3 % | 15297 | 11.2 % | 58984 | 43.1 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 637 | 51 | 8.0 % | 123 | 19.3 % | 140 | 22.0 % | 43 | 6.8 % | 122 | 19.2 % | 428 | 67.2 % |
| Phone | 7409 | 835 | 11.3 % | 1778 | 24.0 % | 1816 | 24.5 % | 559 | 7.5 % | 1436 | 19.4 % | 5589 | 75.4 % |
| Home Visit | 129 | 3 | 2.3 % | 5 | 3.9 % | 13 | 10.1 % | 8 | 6.2 % | 15 | 11.6 % | 41 | 31.8 % |
| Office Visit | 13 | 2 | 15.4 % | 0 | 0.0 % | 5 | 38.5 % | 0 | 0.0 % | 2 | 15.4 % | 7 | 53.8 % |
| Group Presentation | 8 | 4 | 50.0 % | 1 | 12.5 % | 1 | 12.5 % | 1 | 12.5 % | 4 | 50.0 % | 7 | 87.5 % |
| Health Fair | 41 | 7 | 17.1 % | 5 | 12.2 % | 6 | 14.6 % | 1 | 2.4 % | 7 | 17.1 % | 19 | 46.3 % |
| Total | 8237 | 902 | 11.0 % | 1912 | 23.2 % | 1981 | 24.1 % | 612 | 7.4 % | 1586 | 19.3 % | 6091 | 73.9 % |

1/12/2015 10:02:19 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

9

**For Activity Month 07/2014**     **For Region: 09**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 2937 | 87 | 3.0 % | 420 | 14.3 % | 623 | 21.2 % | 230 | 7.8 % | 608 | 20.7 % | 1881 | 64.0 % |
| Periodic Due (Medical) | 5879 | 638 | 10.9 % | 583 | 9.9 % | 1246 | 21.2 % | 382 | 6.5 % | 747 | 12.7 % | 2958 | 50.3 % |
| Periodic Due (Dental) | 8254 | 161 | 2.0 % | 319 | 3.9 % | 1079 | 13.1 % | 285 | 3.5 % | 598 | 7.2 % | 2281 | 27.6 % |
| Reminder (Medical) | 1490 | 36 | 2.4 % | 67 | 4.5 % | 103 | 6.9 % | 37 | 2.5 % | 60 | 4.0 % | 267 | 17.9 % |
| Reminder (Dental) | 4682 | 168 | 3.6 % | 241 | 5.1 % | 259 | 5.5 % | 92 | 2.0 % | 238 | 5.1 % | 830 | 17.7 % |
| Non Participant | 300 | 12 | 4.0 % | 27 | 9.0 % | 39 | 13.0 % | 10 | 3.3 % | 25 | 8.3 % | 101 | 33.7 % |
| Total | 23542 | 1102 | 4.7 % | 1657 | 7.0 % | 3349 | 14.2 % | 1036 | 4.4 % | 2276 | 9.7 % | 8318 | 35.3 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 153 | 18 | 11.8 % | 13 | 8.5 % | 7 | 4.6 % | 3 | 2.0 % | 9 | 5.9 % | 32 | 20.9 % |
| Phone | 1430 | 150 | 10.5 % | 243 | 17.0 % | 288 | 20.1 % | 83 | 5.8 % | 237 | 16.6 % | 851 | 59.5 % |
| Home Visit | 91 | 8 | 8.8 % | 9 | 9.9 % | 20 | 22.0 % | 0 | 0.0 % | 8 | 8.8 % | 37 | 40.7 % |
| Office Visit | 4 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 27 | 3 | 11.1 % | 0 | 0.0 % | 2 | 7.4 % | 2 | 7.4 % | 3 | 11.1 % | 7 | 25.9 % |
| Health Fair | 13 | 0 | 0.0 % | 2 | 15.4 % | 4 | 30.8 % | 2 | 15.4 % | 0 | 0.0 % | 8 | 61.5 % |
| Total | 1718 | 179 | 10.4 % | 267 | 15.5 % | 321 | 18.7 % | 90 | 5.2 % | 257 | 15.0 % | 935 | 54.4 % |

1/12/2015 10:02:19 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

10

**For Activity Month 07/2014**    **For Region: 10**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 5241 | 248 | 4.7 % | 810 | 15.5 % | 1464 | 27.9 % | 583 | 11.1 % | 1361 | 26.0 % | 4218 | 80.5 % |
| Periodic Due (Medical) | 14004 | 1404 | 10.0 % | 1164 | 8.3 % | 4073 | 29.1 % | 1397 | 10.0 % | 2078 | 14.8 % | 8712 | 62.2 % |
| Periodic Due (Dental) | 20237 | 504 | 2.5 % | 1047 | 5.2 % | 4717 | 23.3 % | 1530 | 7.6 % | 1912 | 9.4 % | 9206 | 45.5 % |
| Reminder (Medical) | 3192 | 156 | 4.9 % | 239 | 7.5 % | 294 | 9.2 % | 77 | 2.4 % | 190 | 6.0 % | 800 | 25.1 % |
| Reminder (Dental) | 9251 | 452 | 4.9 % | 933 | 10.1 % | 789 | 8.5 % | 235 | 2.5 % | 641 | 6.9 % | 2598 | 28.1 % |
| Non Participant | 366 | 21 | 5.7 % | 46 | 12.6 % | 46 | 12.6 % | 15 | 4.1 % | 34 | 9.3 % | 141 | 38.5 % |
| Total | 52291 | 2785 | 5.3 % | 4239 | 8.1 % | 11383 | 21.8 % | 3837 | 7.3 % | 6216 | 11.9 % | 25675 | 49.1 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 200 | 18 | 9.0 % | 42 | 21.0 % | 37 | 18.5 % | 19 | 9.5 % | 38 | 19.0 % | 136 | 68.0 % |
| Phone | 2707 | 314 | 11.6 % | 689 | 25.5 % | 543 | 20.1 % | 189 | 7.0 % | 544 | 20.1 % | 1965 | 72.6 % |
| Home Visit | 53 | 3 | 5.7 % | 2 | 3.8 % | 3 | 5.7 % | 3 | 5.7 % | 2 | 3.8 % | 10 | 18.9 % |
| Office Visit | 114 | 11 | 9.6 % | 22 | 19.3 % | 30 | 26.3 % | 10 | 8.8 % | 34 | 29.8 % | 96 | 84.2 % |
| Group Presentation | 80 | 21 | 26.3 % | 13 | 16.3 % | 17 | 21.3 % | 8 | 10.0 % | 17 | 21.3 % | 55 | 68.8 % |
| Health Fair | 20 | 2 | 10.0 % | 1 | 5.0 % | 1 | 5.0 % | 1 | 5.0 % | 4 | 20.0 % | 7 | 35.0 % |
| Total | 3174 | 369 | 11.6 % | 769 | 24.2 % | 631 | 19.9 % | 230 | 7.2 % | 639 | 20.1 % | 2269 | 71.5 % |

1/12/2015 10:02:19 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

11

**For Activity Month 07/2014**        **For Region: 11**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 16834 | 918 | 5.5 % | 3431 | 20.4 % | 5121 | 30.4 % | 1981 | 11.8 % | 4288 | 25.5 % | 14821 | 88.0 % |
| Periodic Due (Medical) | 46945 | 5045 | 10.7 % | 4015 | 8.6 % | 14785 | 31.5 % | 5783 | 12.3 % | 6989 | 14.9 % | 31572 | 67.3 % |
| Periodic Due (Dental) | 70070 | 1691 | 2.4 % | 3614 | 5.2 % | 16529 | 23.6 % | 4979 | 7.1 % | 7600 | 10.8 % | 32722 | 46.7 % |
| Reminder (Medical) | 9562 | 493 | 5.2 % | 723 | 7.6 % | 1173 | 12.3 % | 279 | 2.9 % | 536 | 5.6 % | 2711 | 28.4 % |
| Reminder (Dental) | 33890 | 1569 | 4.6 % | 3196 | 9.4 % | 2860 | 8.4 % | 937 | 2.8 % | 2555 | 7.5 % | 9548 | 28.2 % |
| Non Participant | 1213 | 91 | 7.5 % | 181 | 14.9 % | 189 | 15.6 % | 54 | 4.5 % | 133 | 11.0 % | 557 | 45.9 % |
| Total | 178514 | 9807 | 5.5 % | 15160 | 8.5 % | 40657 | 22.8 % | 14013 | 7.8 % | 22101 | 12.4 % | 91931 | 51.5 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 315 | 36 | 11.4 % | 69 | 21.9 % | 68 | 21.6 % | 16 | 5.1 % | 81 | 25.7 % | 234 | 74.3 % |
| Phone | 8023 | 1078 | 13.4 % | 2092 | 26.1 % | 1984 | 24.7 % | 617 | 7.7 % | 1630 | 20.3 % | 6323 | 78.8 % |
| Home Visit | 120 | 6 | 5.0 % | 16 | 13.3 % | 12 | 10.0 % | 10 | 8.3 % | 12 | 10.0 % | 50 | 41.7 % |
| Office Visit | 23 | 2 | 8.7 % | 1 | 4.3 % | 9 | 39.1 % | 3 | 13.0 % | 8 | 34.8 % | 21 | 91.3 % |
| Group Presentation | 26 | 4 | 15.4 % | 6 | 23.1 % | 4 | 15.4 % | 1 | 3.8 % | 3 | 11.5 % | 14 | 53.8 % |
| Health Fair | 45 | 2 | 4.4 % | 9 | 20.0 % | 7 | 15.6 % | 3 | 6.7 % | 4 | 8.9 % | 23 | 51.1 % |
| Total | 8552 | 1128 | 13.2 % | 2193 | 25.6 % | 2084 | 24.4 % | 650 | 7.6 % | 1738 | 20.3 % | 6665 | 77.9 % |

1/12/2015 10:02:19 AM

## Texas Department of State Health Services - THSteps Program
## Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

12

**For Activity Month 07/2014**        **For Region: 99**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 36 | 1 | 2.8 % | 1 | 2.8 % | 1 | 2.8 % | 5 | 13.9 % | 10 | 27.8 % | 17 | 47.2 % |
| Periodic Due (Medical) | 266 | 10 | 3.8 % | 1 | 0.4 % | 6 | 2.3 % | 6 | 2.3 % | 9 | 3.4 % | 22 | 8.3 % |
| Periodic Due (Dental) | 344 | 0 | 0.0 % | 3 | 0.9 % | 14 | 4.1 % | 9 | 2.6 % | 10 | 2.9 % | 36 | 10.5 % |
| Reminder (Medical) | 172 | 1 | 0.6 % | 2 | 1.2 % | 4 | 2.3 % | 0 | 0.0 % | 3 | 1.7 % | 9 | 5.2 % |
| Reminder (Dental) | 445 | 4 | 0.9 % | 4 | 0.9 % | 6 | 1.3 % | 2 | 0.4 % | 6 | 1.3 % | 18 | 4.0 % |
| Non Participant | 7 | 0 | 0.0 % | 0 | 0.0 % | 2 | 28.6 % | 0 | 0.0 % | 2 | 28.6 % | 4 | 57.1 % |
| **Total** | 1270 | 16 | 1.3 % | 11 | 0.9 % | 33 | 2.6 % | 22 | 1.7 % | 40 | 3.1 % | 106 | 8.3 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 9 | 1 | 11.1 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Phone | 95 | 22 | 23.2 % | 12 | 12.6 % | 9 | 9.5 % | 6 | 6.3 % | 3 | 3.2 % | 30 | 31.6 % |
| Home Visit | 3 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Office Visit | 1 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 1 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Health Fair | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| **Total** | 109 | 23 | 21.1 % | 12 | 11.0 % | 9 | 8.3 % | 6 | 5.5 % | 3 | 2.8 % | 30 | 27.5 % |

1/12/2015 10:02:19 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

13

**For Activity Month 07/2014**       **For Region: SW**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 140957 | 5950 | 4.2 % | 21733 | 15.4 % | 36341 | 25.8 % | 14264 | 10.1 % | 33127 | 23.5 % | 105465 | 74.8 % |
| Periodic Due (Medical) | 322751 | 33924 | 10.5 % | 27003 | 8.4 % | 83073 | 25.7 % | 29857 | 9.3 % | 45223 | 14.0 % | 185156 | 57.4 % |
| Periodic Due (Dental) | 483772 | 11734 | 2.4 % | 25050 | 5.2 % | 98495 | 20.4 % | 30825 | 6.4 % | 45088 | 9.3 % | 199458 | 41.2 % |
| Reminder (Medical) | 81916 | 3441 | 4.2 % | 4816 | 5.9 % | 7580 | 9.3 % | 1969 | 2.4 % | 4157 | 5.1 % | 18522 | 22.6 % |
| Reminder (Dental) | 241168 | 10625 | 4.4 % | 21243 | 8.8 % | 20123 | 8.3 % | 6143 | 2.5 % | 15557 | 6.5 % | 63066 | 26.2 % |
| Non Participant | 12102 | 646 | 5.3 % | 1348 | 11.1 % | 1860 | 15.4 % | 487 | 4.0 % | 1185 | 9.8 % | 4880 | 40.3 % |
| **Total** | 1282666 | 66320 | 5.2 % | 101193 | 7.9 % | 247472 | 19.3 % | 83545 | 6.5 % | 144337 | 11.3 % | 576547 | 44.9 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 3214 | 388 | 12.1 % | 612 | 19.0 % | 598 | 18.6 % | 207 | 6.4 % | 594 | 18.5 % | 2011 | 62.6 % |
| Phone | 69140 | 8295 | 12.0 % | 16593 | 24.0 % | 16584 | 24.0 % | 5042 | 7.3 % | 13897 | 20.1 % | 52116 | 75.4 % |
| Home Visit | 1273 | 64 | 5.0 % | 106 | 8.3 % | 124 | 9.7 % | 53 | 4.2 % | 152 | 11.9 % | 435 | 34.2 % |
| Office Visit | 292 | 29 | 9.9 % | 48 | 16.4 % | 71 | 24.3 % | 26 | 8.9 % | 71 | 24.3 % | 216 | 74.0 % |
| Group Presentation | 562 | 105 | 18.7 % | 113 | 20.1 % | 119 | 21.2 % | 51 | 9.1 % | 122 | 21.7 % | 405 | 72.1 % |
| Health Fair | 692 | 101 | 14.6 % | 140 | 20.2 % | 134 | 19.4 % | 60 | 8.7 % | 141 | 20.4 % | 475 | 68.6 % |
| **Total** | 75173 | 8982 | 11.9 % | 17612 | 23.4 % | 17630 | 23.5 % | 5439 | 7.2 % | 14977 | 19.9 % | 55658 | 74.0 % |

# Outreach Effectiveness Report for Medical and Dental Checkups (¶61)

# August 2014

1/12/2015 10:02:53 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

1

**For Activity Month 08/2014**        **For Region: 01**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 4336 | 157 | 3.6 % | 663 | 15.3 % | 799 | 18.4 % | 443 | 10.2 % | 807 | 18.6 % | 2712 | 62.5 % |
| Periodic Due (Medical) | 9910 | 1150 | 11.6 % | 1077 | 10.9 % | 1945 | 19.6 % | 934 | 9.4 % | 1172 | 11.8 % | 5128 | 51.7 % |
| Periodic Due (Dental) | 15385 | 333 | 2.2 % | 630 | 4.1 % | 1893 | 12.3 % | 899 | 5.8 % | 1093 | 7.1 % | 4515 | 29.3 % |
| Reminder (Medical) | 3089 | 145 | 4.7 % | 293 | 9.5 % | 129 | 4.2 % | 63 | 2.0 % | 109 | 3.5 % | 594 | 19.2 % |
| Reminder (Dental) | 6964 | 277 | 4.0 % | 427 | 6.1 % | 274 | 3.9 % | 144 | 2.1 % | 244 | 3.5 % | 1089 | 15.6 % |
| Non Participant | 602 | 54 | 9.0 % | 99 | 16.4 % | 59 | 9.8 % | 15 | 2.5 % | 41 | 6.8 % | 214 | 35.5 % |
| Total | 40286 | 2116 | 5.3 % | 3189 | 7.9 % | 5099 | 12.7 % | 2498 | 6.2 % | 3466 | 8.6 % | 14252 | 35.4 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 523 | 59 | 11.3 % | 99 | 18.9 % | 53 | 10.1 % | 20 | 3.8 % | 66 | 12.6 % | 238 | 45.5 % |
| Phone | 2487 | 326 | 13.1 % | 576 | 23.2 % | 392 | 15.8 % | 169 | 6.8 % | 385 | 15.5 % | 1522 | 61.2 % |
| Home Visit | 57 | 0 | 0.0 % | 1 | 1.8 % | 6 | 10.5 % | 1 | 1.8 % | 3 | 5.3 % | 11 | 19.3 % |
| Office Visit | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 110 | 14 | 12.7 % | 27 | 24.5 % | 14 | 12.7 % | 6 | 5.5 % | 7 | 6.4 % | 54 | 49.1 % |
| Health Fair | 385 | 44 | 11.4 % | 63 | 16.4 % | 44 | 11.4 % | 29 | 7.5 % | 62 | 16.1 % | 198 | 51.4 % |
| Total | 3562 | 443 | 12.4 % | 766 | 21.5 % | 509 | 14.3 % | 225 | 6.3 % | 523 | 14.7 % | 2023 | 56.8 % |

1/12/2015 10:02:53 AM

## Texas Department of State Health Services - THSteps Program
## Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

2

**For Activity Month 08/2014**        **For Region: 02**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 2606 | 71 | 2.7 % | 408 | 15.7 % | 445 | 17.1 % | 245 | 9.4 % | 467 | 17.9 % | 1565 | 60.1 % |
| Periodic Due (Medical) | 5731 | 614 | 10.7 % | 610 | 10.6 % | 835 | 14.6 % | 494 | 8.6 % | 683 | 11.9 % | 2622 | 45.8 % |
| Periodic Due (Dental) | 9125 | 171 | 1.9 % | 375 | 4.1 % | 1227 | 13.4 % | 724 | 7.9 % | 681 | 7.5 % | 3007 | 33.0 % |
| Reminder (Medical) | 1986 | 62 | 3.1 % | 130 | 6.5 % | 92 | 4.6 % | 32 | 1.6 % | 89 | 4.5 % | 343 | 17.3 % |
| Reminder (Dental) | 3809 | 141 | 3.7 % | 234 | 6.1 % | 184 | 4.8 % | 100 | 2.6 % | 159 | 4.2 % | 677 | 17.8 % |
| Non Participant | 315 | 12 | 3.8 % | 35 | 11.1 % | 42 | 13.3 % | 17 | 5.4 % | 29 | 9.2 % | 123 | 39.0 % |
| **Total** | 23572 | 1071 | 4.5 % | 1792 | 7.6 % | 2825 | 12.0 % | 1612 | 6.8 % | 2108 | 8.9 % | 8337 | 35.4 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 142 | 17 | 12.0 % | 18 | 12.7 % | 15 | 10.6 % | 11 | 7.7 % | 11 | 7.7 % | 55 | 38.7 % |
| Phone | 1372 | 146 | 10.6 % | 247 | 18.0 % | 225 | 16.4 % | 95 | 6.9 % | 189 | 13.8 % | 756 | 55.1 % |
| Home Visit | 42 | 6 | 14.3 % | 5 | 11.9 % | 6 | 14.3 % | 1 | 2.4 % | 7 | 16.7 % | 19 | 45.2 % |
| Office Visit | 4 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 25.0 % | 0 | 0.0 % | 1 | 25.0 % |
| Group Presentation | 36 | 5 | 13.9 % | 11 | 30.6 % | 3 | 8.3 % | 3 | 8.3 % | 6 | 16.7 % | 23 | 63.9 % |
| Health Fair | 49 | 7 | 14.3 % | 9 | 18.4 % | 7 | 14.3 % | 0 | 0.0 % | 9 | 18.4 % | 25 | 51.0 % |
| **Total** | 1645 | 181 | 11.0 % | 290 | 17.6 % | 256 | 15.6 % | 111 | 6.7 % | 222 | 13.5 % | 879 | 53.4 % |

1/12/2015 10:02:53 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

3

**For Activity Month 08/2014**        **For Region: 03**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 32683 | 1378 | 4.2 % | 5828 | 17.8 % | 7243 | 22.2 % | 3912 | 12.0 % | 6359 | 19.5 % | 23342 | 71.4 % |
| Periodic Due (Medical) | 80174 | 8790 | 11.0 % | 7979 | 10.0 % | 16797 | 21.0 % | 7537 | 9.4 % | 8118 | 10.1 % | 40431 | 50.4 % |
| Periodic Due (Dental) | 126661 | 3810 | 3.0 % | 7605 | 6.0 % | 23974 | 18.9 % | 11220 | 8.9 % | 10640 | 8.4 % | 53439 | 42.2 % |
| Reminder (Medical) | 22461 | 1401 | 6.2 % | 2037 | 9.1 % | 911 | 4.1 % | 401 | 1.8 % | 712 | 3.2 % | 4061 | 18.1 % |
| Reminder (Dental) | 44966 | 2904 | 6.5 % | 4477 | 10.0 % | 2504 | 5.6 % | 1202 | 2.7 % | 2165 | 4.8 % | 10348 | 23.0 % |
| Non Participant | 3010 | 237 | 7.9 % | 486 | 16.1 % | 322 | 10.7 % | 109 | 3.6 % | 237 | 7.9 % | 1154 | 38.3 % |
| Total | 309955 | 18520 | 6.0 % | 28412 | 9.2 % | 51751 | 16.7 % | 24381 | 7.9 % | 28231 | 9.1 % | 132775 | 42.8 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 423 | 51 | 12.1 % | 82 | 19.4 % | 56 | 13.2 % | 29 | 6.9 % | 51 | 12.1 % | 218 | 51.5 % |
| Phone | 18884 | 2539 | 13.4 % | 5155 | 27.3 % | 3708 | 19.6 % | 1605 | 8.5 % | 2972 | 15.7 % | 13440 | 71.2 % |
| Home Visit | 309 | 25 | 8.1 % | 27 | 8.7 % | 34 | 11.0 % | 8 | 2.6 % | 23 | 7.4 % | 92 | 29.8 % |
| Office Visit | 47 | 5 | 10.6 % | 15 | 31.9 % | 8 | 17.0 % | 1 | 2.1 % | 8 | 17.0 % | 32 | 68.1 % |
| Group Presentation | 135 | 20 | 14.8 % | 35 | 25.9 % | 34 | 25.2 % | 19 | 14.1 % | 23 | 17.0 % | 111 | 82.2 % |
| Health Fair | 78 | 12 | 15.4 % | 16 | 20.5 % | 17 | 21.8 % | 1 | 1.3 % | 10 | 12.8 % | 44 | 56.4 % |
| Total | 19876 | 2652 | 13.3 % | 5330 | 26.8 % | 3857 | 19.4 % | 1663 | 8.4 % | 3087 | 15.5 % | 13937 | 70.1 % |

1/12/2015 10:02:53 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

4

**For Activity Month 08/2014**         **For Region: 04**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 5328 | 182 | 3.4 % | 935 | 17.5 % | 1041 | 19.5 % | 583 | 10.9 % | 1103 | 20.7 % | 3662 | 68.7 % |
| Periodic Due (Medical) | 13428 | 1535 | 11.4 % | 1262 | 9.4 % | 2545 | 19.0 % | 1387 | 10.3 % | 1728 | 12.9 % | 6922 | 51.5 % |
| Periodic Due (Dental) | 19849 | 399 | 2.0 % | 830 | 4.2 % | 2819 | 14.2 % | 1504 | 7.6 % | 1332 | 6.7 % | 6485 | 32.7 % |
| Reminder (Medical) | 3966 | 200 | 5.0 % | 327 | 8.2 % | 173 | 4.4 % | 70 | 1.8 % | 154 | 3.9 % | 724 | 18.3 % |
| Reminder (Dental) | 8913 | 359 | 4.0 % | 560 | 6.3 % | 315 | 3.5 % | 190 | 2.1 % | 395 | 4.4 % | 1460 | 16.4 % |
| Non Participant | 592 | 38 | 6.4 % | 81 | 13.7 % | 48 | 8.1 % | 30 | 5.1 % | 49 | 8.3 % | 208 | 35.1 % |
| Total | 52076 | 2713 | 5.2 % | 3995 | 7.7 % | 6941 | 13.3 % | 3764 | 7.2 % | 4761 | 9.1 % | 19461 | 37.4 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 303 | 43 | 14.2 % | 62 | 20.5 % | 43 | 14.2 % | 22 | 7.3 % | 44 | 14.5 % | 171 | 56.4 % |
| Phone | 3232 | 396 | 12.3 % | 768 | 23.8 % | 572 | 17.7 % | 214 | 6.6 % | 499 | 15.4 % | 2053 | 63.5 % |
| Home Visit | 96 | 7 | 7.3 % | 10 | 10.4 % | 6 | 6.3 % | 2 | 2.1 % | 5 | 5.2 % | 23 | 24.0 % |
| Office Visit | 3 | 1 | 33.3 % | 1 | 33.3 % | 1 | 33.3 % | 0 | 0.0 % | 1 | 33.3 % | 3 | 100.0 % |
| Group Presentation | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Health Fair | 305 | 45 | 14.8 % | 70 | 23.0 % | 30 | 9.8 % | 17 | 5.6 % | 50 | 16.4 % | 167 | 54.8 % |
| Total | 3939 | 492 | 12.5 % | 911 | 23.1 % | 652 | 16.6 % | 255 | 6.5 % | 599 | 15.2 % | 2417 | 61.4 % |

1/12/2015 10:02:53 AM                                                                                                                      5

# Texas Department of State Health Services - THSteps Program
## Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

**For Activity Month 08/2014**         **For Region: 05**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 3500 | 112 | 3.2 % | 608 | 17.4 % | 737 | 21.1 % | 409 | 11.7 % | 682 | 19.5 % | 2436 | 69.6 % |
| Periodic Due (Medical) | 9599 | 1042 | 10.9 % | 1014 | 10.6 % | 1769 | 18.4 % | 874 | 9.1 % | 1050 | 10.9 % | 4707 | 49.0 % |
| Periodic Due (Dental) | 14225 | 350 | 2.5 % | 562 | 4.0 % | 2011 | 14.1 % | 988 | 6.9 % | 1011 | 7.1 % | 4572 | 32.1 % |
| Reminder (Medical) | 2915 | 145 | 5.0 % | 255 | 8.7 % | 107 | 3.7 % | 48 | 1.6 % | 90 | 3.1 % | 500 | 17.2 % |
| Reminder (Dental) | 6110 | 267 | 4.4 % | 410 | 6.7 % | 275 | 4.5 % | 191 | 3.1 % | 251 | 4.1 % | 1127 | 18.4 % |
| Non Participant | 454 | 33 | 7.3 % | 73 | 16.1 % | 38 | 8.4 % | 15 | 3.3 % | 31 | 6.8 % | 157 | 34.6 % |
| **Total** | 36803 | 1949 | 5.3 % | 2922 | 7.9 % | 4937 | 13.4 % | 2525 | 6.9 % | 3115 | 8.5 % | 13499 | 36.7 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 61 | 4 | 6.6 % | 14 | 23.0 % | 8 | 13.1 % | 2 | 3.3 % | 7 | 11.5 % | 31 | 50.8 % |
| Phone | 2307 | 312 | 13.5 % | 547 | 23.7 % | 411 | 17.8 % | 147 | 6.4 % | 342 | 14.8 % | 1447 | 62.7 % |
| Home Visit | 16 | 0 | 0.0 % | 0 | 0.0 % | 1 | 6.3 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 6.3 % |
| Office Visit | 1 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 13 | 1 | 7.7 % | 2 | 15.4 % | 3 | 23.1 % | 1 | 7.7 % | 3 | 23.1 % | 9 | 69.2 % |
| Health Fair | 163 | 25 | 15.3 % | 39 | 23.9 % | 17 | 10.4 % | 13 | 8.0 % | 19 | 11.7 % | 88 | 54.0 % |
| **Total** | 2561 | 342 | 13.4 % | 602 | 23.5 % | 440 | 17.2 % | 163 | 6.4 % | 371 | 14.5 % | 1576 | 61.5 % |

1/12/2015 10:02:53 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

6

**For Activity Month 08/2014**      **For Region: 06**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 29725 | 1164 | 3.9 % | 5432 | 18.3 % | 6715 | 22.6 % | 3841 | 12.9 % | 5924 | 19.9 % | 21912 | 73.7 % |
| Periodic Due (Medical) | 80201 | 9255 | 11.5 % | 8489 | 10.6 % | 17452 | 21.8 % | 8884 | 11.1 % | 8393 | 10.5 % | 43218 | 53.9 % |
| Periodic Due (Dental) | 121673 | 3506 | 2.9 % | 6854 | 5.6 % | 19654 | 16.2 % | 9894 | 8.1 % | 10331 | 8.5 % | 46733 | 38.4 % |
| Reminder (Medical) | 21519 | 1499 | 7.0 % | 2226 | 10.3 % | 1002 | 4.7 % | 426 | 2.0 % | 744 | 3.5 % | 4398 | 20.4 % |
| Reminder (Dental) | 45858 | 2841 | 6.2 % | 4418 | 9.6 % | 2477 | 5.4 % | 1317 | 2.9 % | 2254 | 4.9 % | 10466 | 22.8 % |
| Non Participant | 2783 | 251 | 9.0 % | 457 | 16.4 % | 274 | 9.8 % | 105 | 3.8 % | 214 | 7.7 % | 1050 | 37.7 % |
| Total | 301759 | 18516 | 6.1 % | 27876 | 9.2 % | 47574 | 15.8 % | 24467 | 8.1 % | 27860 | 9.2 % | 127777 | 42.3 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 390 | 56 | 14.4 % | 84 | 21.5 % | 39 | 10.0 % | 24 | 6.2 % | 47 | 12.1 % | 194 | 49.7 % |
| Phone | 19060 | 2841 | 14.9 % | 5249 | 27.5 % | 3850 | 20.2 % | 1567 | 8.2 % | 2946 | 15.5 % | 13612 | 71.4 % |
| Home Visit | 148 | 17 | 11.5 % | 22 | 14.9 % | 9 | 6.1 % | 4 | 2.7 % | 9 | 6.1 % | 44 | 29.7 % |
| Office Visit | 6 | 1 | 16.7 % | 1 | 16.7 % | 1 | 16.7 % | 0 | 0.0 % | 0 | 0.0 % | 2 | 33.3 % |
| Group Presentation | 166 | 35 | 21.1 % | 32 | 19.3 % | 27 | 16.3 % | 15 | 9.0 % | 29 | 17.5 % | 103 | 62.0 % |
| Health Fair | 450 | 103 | 22.9 % | 110 | 24.4 % | 71 | 15.8 % | 36 | 8.0 % | 57 | 12.7 % | 274 | 60.9 % |
| Total | 20220 | 3053 | 15.1 % | 5498 | 27.2 % | 3997 | 19.8 % | 1646 | 8.1 % | 3088 | 15.3 % | 14229 | 70.4 % |

1/12/2015 10:02:53 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

7

**For Activity Month 08/2014**      **For Region: 07**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| <u>Outreach Letters:</u> | | | | | | | | | | | | | |
| New & Recert | 12604 | 502 | 4.0 % | 2261 | 17.9 % | 2692 | 21.4 % | 1559 | 12.4 % | 2510 | 19.9 % | 9022 | 71.6 % |
| Periodic Due (Medical) | 30002 | 3616 | 12.1 % | 3150 | 10.5 % | 6339 | 21.1 % | 3070 | 10.2 % | 3391 | 11.3 % | 15950 | 53.2 % |
| Periodic Due (Dental) | 44350 | 994 | 2.2 % | 1923 | 4.3 % | 6896 | 15.5 % | 3641 | 8.2 % | 3498 | 7.9 % | 15958 | 36.0 % |
| Reminder (Medical) | 8292 | 418 | 5.0 % | 762 | 9.2 % | 395 | 4.8 % | 142 | 1.7 % | 325 | 3.9 % | 1624 | 19.6 % |
| Reminder (Dental) | 17655 | 825 | 4.7 % | 1305 | 7.4 % | 855 | 4.8 % | 484 | 2.7 % | 780 | 4.4 % | 3424 | 19.4 % |
| Non Participant | 1365 | 107 | 7.8 % | 241 | 17.7 % | 140 | 10.3 % | 59 | 4.3 % | 101 | 7.4 % | 541 | 39.6 % |
| Total | 114268 | 6462 | 5.7 % | 9642 | 8.4 % | 17317 | 15.2 % | 8955 | 7.8 % | 10605 | 9.3 % | 46519 | 40.7 % |
| <u>Action Successful:</u> | | | | | | | | | | | | | |
| Mail Out | 601 | 99 | 16.5 % | 154 | 25.6 % | 116 | 19.3 % | 43 | 7.2 % | 101 | 16.8 % | 414 | 68.9 % |
| Phone | 7442 | 1030 | 13.8 % | 1857 | 25.0 % | 1554 | 20.9 % | 626 | 8.4 % | 1184 | 15.9 % | 5221 | 70.2 % |
| Home Visit | 139 | 6 | 4.3 % | 10 | 7.2 % | 10 | 7.2 % | 7 | 5.0 % | 12 | 8.6 % | 39 | 28.1 % |
| Office Visit | 30 | 2 | 6.7 % | 5 | 16.7 % | 2 | 6.7 % | 2 | 6.7 % | 4 | 13.3 % | 13 | 43.3 % |
| Group Presentation | 14 | 0 | 0.0 % | 4 | 28.6 % | 1 | 7.1 % | 3 | 21.4 % | 3 | 21.4 % | 11 | 78.6 % |
| Health Fair | 342 | 50 | 14.6 % | 66 | 19.3 % | 37 | 10.8 % | 27 | 7.9 % | 45 | 13.2 % | 175 | 51.2 % |
| Total | 8568 | 1187 | 13.9 % | 2096 | 24.5 % | 1720 | 20.1 % | 708 | 8.3 % | 1349 | 15.7 % | 5873 | 68.5 % |

1/12/2015 10:02:53 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

8

**For Activity Month 08/2014          For Region: 08**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 13343 | 534 | 4.0 % | 2473 | 18.5 % | 2837 | 21.3 % | 1629 | 12.2 % | 2743 | 20.6 % | 9682 | 72.6 % |
| Periodic Due (Medical) | 34686 | 3922 | 11.3 % | 3529 | 10.2 % | 7003 | 20.2 % | 3386 | 9.8 % | 3464 | 10.0 % | 17382 | 50.1 % |
| Periodic Due (Dental) | 52686 | 1479 | 2.8 % | 2509 | 4.8 % | 8326 | 15.8 % | 4819 | 9.1 % | 4678 | 8.9 % | 20332 | 38.6 % |
| Reminder (Medical) | 10557 | 705 | 6.7 % | 1109 | 10.5 % | 448 | 4.2 % | 217 | 2.1 % | 364 | 3.4 % | 2138 | 20.3 % |
| Reminder (Dental) | 20208 | 1188 | 5.9 % | 1670 | 8.3 % | 1105 | 5.5 % | 576 | 2.9 % | 1059 | 5.2 % | 4410 | 21.8 % |
| Non Participant | 1636 | 130 | 7.9 % | 261 | 16.0 % | 124 | 7.6 % | 70 | 4.3 % | 117 | 7.2 % | 572 | 35.0 % |
| Total | 133116 | 7958 | 6.0 % | 11551 | 8.7 % | 19843 | 14.9 % | 10697 | 8.0 % | 12425 | 9.3 % | 54516 | 41.0 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 724 | 95 | 13.1 % | 148 | 20.4 % | 104 | 14.4 % | 50 | 6.9 % | 80 | 11.0 % | 382 | 52.8 % |
| Phone | 8689 | 1188 | 13.7 % | 2173 | 25.0 % | 1601 | 18.4 % | 684 | 7.9 % | 1326 | 15.3 % | 5784 | 66.6 % |
| Home Visit | 85 | 5 | 5.9 % | 8 | 9.4 % | 6 | 7.1 % | 3 | 3.5 % | 7 | 8.2 % | 24 | 28.2 % |
| Office Visit | 2 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 6 | 2 | 33.3 % | 1 | 16.7 % | 1 | 16.7 % | 0 | 0.0 % | 2 | 33.3 % | 4 | 66.7 % |
| Health Fair | 153 | 34 | 22.2 % | 37 | 24.2 % | 16 | 10.5 % | 6 | 3.9 % | 23 | 15.0 % | 82 | 53.6 % |
| Total | 9659 | 1324 | 13.7 % | 2367 | 24.5 % | 1728 | 17.9 % | 743 | 7.7 % | 1438 | 14.9 % | 6276 | 65.0 % |

1/12/2015 10:02:53 AM

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

9

**For Activity Month 08/2014**        **For Region: 09**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 3064 | 93 | 3.0 % | 465 | 15.2 % | 547 | 17.9 % | 309 | 10.1 % | 537 | 17.5 % | 1858 | 60.6 % |
| Periodic Due (Medical) | 5955 | 740 | 12.4 % | 636 | 10.7 % | 1105 | 18.6 % | 477 | 8.0 % | 610 | 10.2 % | 2828 | 47.5 % |
| Periodic Due (Dental) | 9089 | 145 | 1.6 % | 374 | 4.1 % | 1053 | 11.6 % | 482 | 5.3 % | 587 | 6.5 % | 2496 | 27.5 % |
| Reminder (Medical) | 1817 | 88 | 4.8 % | 130 | 7.2 % | 78 | 4.3 % | 31 | 1.7 % | 51 | 2.8 % | 290 | 16.0 % |
| Reminder (Dental) | 4028 | 135 | 3.4 % | 235 | 5.8 % | 155 | 3.8 % | 89 | 2.2 % | 149 | 3.7 % | 628 | 15.6 % |
| Non Participant | 297 | 14 | 4.7 % | 37 | 12.5 % | 30 | 10.1 % | 9 | 3.0 % | 23 | 7.7 % | 99 | 33.3 % |
| Total | 24250 | 1215 | 5.0 % | 1877 | 7.7 % | 2968 | 12.2 % | 1397 | 5.8 % | 1957 | 8.1 % | 8199 | 33.8 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 203 | 14 | 6.9 % | 16 | 7.9 % | 13 | 6.4 % | 1 | 0.5 % | 11 | 5.4 % | 41 | 20.2 % |
| Phone | 1535 | 186 | 12.1 % | 325 | 21.2 % | 225 | 14.7 % | 100 | 6.5 % | 202 | 13.2 % | 852 | 55.5 % |
| Home Visit | 38 | 3 | 7.9 % | 1 | 2.6 % | 4 | 10.5 % | 1 | 2.6 % | 12 | 31.6 % | 18 | 47.4 % |
| Office Visit | 3 | 0 | 0.0 % | 1 | 33.3 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 33.3 % |
| Group Presentation | 15 | 2 | 13.3 % | 0 | 0.0 % | 1 | 6.7 % | 1 | 6.7 % | 1 | 6.7 % | 3 | 20.0 % |
| Health Fair | 46 | 5 | 10.9 % | 6 | 13.0 % | 3 | 6.5 % | 0 | 0.0 % | 4 | 8.7 % | 13 | 28.3 % |
| Total | 1840 | 210 | 11.4 % | 349 | 19.0 % | 246 | 13.4 % | 103 | 5.6 % | 230 | 12.5 % | 928 | 50.4 % |

1/12/2015 10:02:53 AM

## Texas Department of State Health Services - THSteps Program
### Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

10

**For Activity Month 08/2014**     **For Region: 10**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 4995 | 203 | 4.1 % | 920 | 18.4 % | 1312 | 26.3 % | 672 | 13.5 % | 1113 | 22.3 % | 4017 | 80.4 % |
| Periodic Due (Medical) | 14238 | 1534 | 10.8 % | 1454 | 10.2 % | 3324 | 23.3 % | 1700 | 11.9 % | 1663 | 11.7 % | 8141 | 57.2 % |
| Periodic Due (Dental) | 21614 | 545 | 2.5 % | 979 | 4.5 % | 4163 | 19.3 % | 2176 | 10.1 % | 1865 | 8.6 % | 9183 | 42.5 % |
| Reminder (Medical) | 3485 | 270 | 7.7 % | 390 | 11.2 % | 182 | 5.2 % | 68 | 2.0 % | 112 | 3.2 % | 752 | 21.6 % |
| Reminder (Dental) | 7696 | 414 | 5.4 % | 643 | 8.4 % | 431 | 5.6 % | 196 | 2.5 % | 385 | 5.0 % | 1655 | 21.5 % |
| Non Participant | 419 | 40 | 9.5 % | 93 | 22.2 % | 44 | 10.5 % | 22 | 5.3 % | 25 | 6.0 % | 184 | 43.9 % |
| Total | 52447 | 3006 | 5.7 % | 4479 | 8.5 % | 9456 | 18.0 % | 4834 | 9.2 % | 5163 | 9.8 % | 23932 | 45.6 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 179 | 28 | 15.6 % | 38 | 21.2 % | 24 | 13.4 % | 11 | 6.1 % | 21 | 11.7 % | 94 | 52.5 % |
| Phone | 2902 | 387 | 13.3 % | 785 | 27.1 % | 538 | 18.5 % | 236 | 8.1 % | 513 | 17.7 % | 2072 | 71.4 % |
| Home Visit | 46 | 3 | 6.5 % | 7 | 15.2 % | 3 | 6.5 % | 2 | 4.3 % | 2 | 4.3 % | 14 | 30.4 % |
| Office Visit | 68 | 13 | 19.1 % | 17 | 25.0 % | 9 | 13.2 % | 8 | 11.8 % | 9 | 13.2 % | 43 | 63.2 % |
| Group Presentation | 90 | 22 | 24.4 % | 18 | 20.0 % | 24 | 26.7 % | 12 | 13.3 % | 28 | 31.1 % | 82 | 91.1 % |
| Health Fair | 276 | 49 | 17.8 % | 51 | 18.5 % | 29 | 10.5 % | 9 | 3.3 % | 55 | 19.9 % | 144 | 52.2 % |
| Total | 3561 | 502 | 14.1 % | 916 | 25.7 % | 627 | 17.6 % | 278 | 7.8 % | 628 | 17.6 % | 2449 | 68.8 % |

## Texas Department of State Health Services - THSteps Program
## Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

**For Activity Month 08/2014**       **For Region: 11**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 15024 | 755 | 5.0 % | 3827 | 25.5 % | 4168 | 27.7 % | 1938 | 12.9 % | 2798 | 18.6 % | 12731 | 84.7 % |
| Periodic Due (Medical) | 47902 | 5699 | 11.9 % | 5352 | 11.2 % | 12923 | 27.0 % | 6012 | 12.6 % | 5167 | 10.8 % | 29454 | 61.5 % |
| Periodic Due (Dental) | 70275 | 1959 | 2.8 % | 3621 | 5.2 % | 14382 | 20.5 % | 7053 | 10.0 % | 6712 | 9.6 % | 31768 | 45.2 % |
| Reminder (Medical) | 10665 | 764 | 7.2 % | 1429 | 13.4 % | 652 | 6.1 % | 227 | 2.1 % | 426 | 4.0 % | 2734 | 25.6 % |
| Reminder (Dental) | 25191 | 1563 | 6.2 % | 2375 | 9.4 % | 1522 | 6.0 % | 793 | 3.1 % | 1391 | 5.5 % | 6081 | 24.1 % |
| Non Participant | 1427 | 153 | 10.7 % | 312 | 21.9 % | 140 | 9.8 % | 49 | 3.4 % | 100 | 7.0 % | 601 | 42.1 % |
| **Total** | 170484 | 10893 | 6.4 % | 16916 | 9.9 % | 33787 | 19.8 % | 16072 | 9.4 % | 16594 | 9.7 % | 83369 | 48.9 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 434 | 48 | 11.1 % | 111 | 25.6 % | 83 | 19.1 % | 35 | 8.1 % | 50 | 11.5 % | 279 | 64.3 % |
| Phone | 8919 | 1530 | 17.2 % | 2568 | 28.8 % | 1893 | 21.2 % | 802 | 9.0 % | 1412 | 15.8 % | 6675 | 74.8 % |
| Home Visit | 81 | 6 | 7.4 % | 8 | 9.9 % | 8 | 9.9 % | 1 | 1.2 % | 7 | 8.6 % | 24 | 29.6 % |
| Office Visit | 7 | 0 | 0.0 % | 1 | 14.3 % | 1 | 14.3 % | 0 | 0.0 % | 0 | 0.0 % | 2 | 28.6 % |
| Group Presentation | 99 | 22 | 22.2 % | 25 | 25.3 % | 19 | 19.2 % | 11 | 11.1 % | 19 | 19.2 % | 74 | 74.7 % |
| Health Fair | 316 | 62 | 19.6 % | 67 | 21.2 % | 47 | 14.9 % | 32 | 10.1 % | 30 | 9.5 % | 176 | 55.7 % |
| **Total** | 9856 | 1668 | 16.9 % | 2780 | 28.2 % | 2051 | 20.8 % | 881 | 8.9 % | 1518 | 15.4 % | 7230 | 73.4 % |

**Texas Department of State Health Services - THSteps Program**

**Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups**

**For Activity Month 08/2014**        **For Region: 99**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outreach Letters: | | | | | | | | | | | | | |
| New & Recert | 51 | 1 | 2.0 % | 5 | 9.8 % | 6 | 11.8 % | 3 | 5.9 % | 5 | 9.8 % | 19 | 37.3 % |
| Periodic Due (Medical) | 307 | 12 | 3.9 % | 6 | 2.0 % | 9 | 2.9 % | 9 | 2.9 % | 11 | 3.6 % | 35 | 11.4 % |
| Periodic Due (Dental) | 443 | 3 | 0.7 % | 3 | 0.7 % | 28 | 6.3 % | 2 | 0.5 % | 16 | 3.6 % | 49 | 11.1 % |
| Reminder (Medical) | 229 | 3 | 1.3 % | 2 | 0.9 % | 1 | 0.4 % | 0 | 0.0 % | 2 | 0.9 % | 5 | 2.2 % |
| Reminder (Dental) | 466 | 9 | 1.9 % | 3 | 0.6 % | 6 | 1.3 % | 2 | 0.4 % | 7 | 1.5 % | 18 | 3.9 % |
| Non Participant | 13 | 1 | 7.7 % | 1 | 7.7 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 7.7 % |
| Total | 1509 | 29 | 1.9 % | 20 | 1.3 % | 50 | 3.3 % | 16 | 1.1 % | 41 | 2.7 % | 127 | 8.4 % |
| Action Successful: | | | | | | | | | | | | | |
| Mail Out | 8 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Phone | 99 | 10 | 10.1 % | 13 | 13.1 % | 12 | 12.1 % | 5 | 5.1 % | 3 | 3.0 % | 33 | 33.3 % |
| Home Visit | 8 | 0 | 0.0 % | 1 | 12.5 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 12.5 % |
| Office Visit | 2 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Group Presentation | 0 | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % |
| Health Fair | 1 | 0 | 0.0 % | 1 | 100.0 % | 0 | 0.0 % | 0 | 0.0 % | 0 | 0.0 % | 1 | 100.0 % |
| Total | 118 | 10 | 8.5 % | 15 | 12.7 % | 12 | 10.2 % | 5 | 4.2 % | 3 | 2.5 % | 35 | 29.7 % |

# Texas Department of State Health Services - THSteps Program
## Paragraph 61 - Outreach Effectiveness Report for Medical and Dental Checkups

**For Activity Month 08/2014**      **For Region: SW**

| Activity Type | Number of recipients with activity type | Number who received a checkup in the 30 day period before activity month | % | Number who received a checkup in the 30 day activity month | % | Number who received a checkup in the 30 day period (1-30 days after activity month) | % | Number who received a checkup in the 45 day period (31-45 days after activity month) | % | Number who received a checkup in the 90 day period (46-90 days after activity month) | % | Total who received a checkup for the last four categories | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outreach Letters:** | | | | | | | | | | | | | |
| New & Recert | 127259 | 5152 | 4.0 % | 23825 | 18.7 % | 28542 | 22.4 % | 15543 | 12.2 % | 25048 | 19.7 % | 92958 | 73.0 % |
| Periodic Due (Medical) | 332133 | 37909 | 11.4 % | 34558 | 10.4 % | 72046 | 21.7 % | 34764 | 10.5 % | 35450 | 10.7 % | 176818 | 53.2 % |
| Periodic Due (Dental) | 505375 | 13694 | 2.7 % | 26265 | 5.2 % | 86426 | 17.1 % | 43402 | 8.6 % | 42444 | 8.4 % | 198537 | 39.3 % |
| Reminder (Medical) | 90981 | 5700 | 6.3 % | 9090 | 10.0 % | 4170 | 4.6 % | 1725 | 1.9 % | 3178 | 3.5 % | 18163 | 20.0 % |
| Reminder (Dental) | 191864 | 10923 | 5.7 % | 16757 | 8.7 % | 10103 | 5.3 % | 5284 | 2.8 % | 9239 | 4.8 % | 41383 | 21.6 % |
| Non Participant | 12913 | 1070 | 8.3 % | 2176 | 16.9 % | 1261 | 9.8 % | 500 | 3.9 % | 967 | 7.5 % | 4904 | 38.0 % |
| **Total** | 1260525 | 74448 | 5.9 % | 112671 | 8.9 % | 202548 | 16.1 % | 101218 | 8.0 % | 116326 | 9.2 % | 532763 | 42.3 % |
| **Action Successful:** | | | | | | | | | | | | | |
| Mail Out | 3991 | 514 | 12.9 % | 826 | 20.7 % | 554 | 13.9 % | 248 | 6.2 % | 489 | 12.3 % | 2117 | 53.0 % |
| Phone | 76930 | 10891 | 14.2 % | 20263 | 26.3 % | 14981 | 19.5 % | 6250 | 8.1 % | 11973 | 15.6 % | 53467 | 69.5 % |
| Home Visit | 1065 | 78 | 7.3 % | 100 | 9.4 % | 93 | 8.7 % | 30 | 2.8 % | 87 | 8.2 % | 310 | 29.1 % |
| Office Visit | 173 | 22 | 12.7 % | 41 | 23.7 % | 22 | 12.7 % | 12 | 6.9 % | 22 | 12.7 % | 97 | 56.1 % |
| Group Presentation | 684 | 123 | 18.0 % | 155 | 22.7 % | 127 | 18.6 % | 71 | 10.4 % | 121 | 17.7 % | 474 | 69.3 % |
| Health Fair | 2564 | 436 | 17.0 % | 535 | 20.9 % | 318 | 12.4 % | 170 | 6.6 % | 364 | 14.2 % | 1387 | 54.1 % |
| **Total** | 85407 | 12064 | 14.1 % | 21920 | 25.7 % | 16095 | 18.8 % | 6781 | 7.9 % | 13056 | 15.3 % | 57852 | 67.7 % |