# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193 ................................................................ 2

II.   Consent Decree ¶ 93 ........................................................................................................ 21

III.  Consent Decree ¶ 190 ...................................................................................................... 30

IV.   Consent Decree ¶ 192 ...................................................................................................... 44

V.    Consent Decree ¶ 195 ...................................................................................................... 63

VI.   Consent Decree ¶ 197, ¶ 246 .......................................................................................... 73

VII.  Consent Decree ¶ 205 ...................................................................................................... 91

VIII. Consent Decree ¶¶ 207-208 (Not applicable to Dental Plans) ....................................... 98

IX.   Consent Decree ¶ 236 .................................................................................................... 103

X.    Consent Decree ¶ 240 .................................................................................................... 109

XI.   Consent Decree ¶ 244 .................................................................................................... 116

XII.  Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans) ..................................... 121

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.     Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193 <br> Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| **Aetna Better Health (Aetna)** <br> **STAR:** Bexar, Tarrant | During the quarter, Aetna Better Health's (Aetna's) THSteps outreach and informing activities included presentations, application assistance, health fairs, and information booths. <br><br> In the Tarrant Service Area (SA), Aetna conducted 90 THSteps outreach and informing activities, including 4 health fairs. Aetna coordinated efforts to inform members under age 21 about THSteps with 15 community organizations, 11 state/city agencies, 11 faith-based organizations, and 6 school districts. Collaboration with these entities facilitated THSteps information to 7,985 participants, of which 141 were members, and included the distribution of 6,041 THSteps brochures. <br><br> In the Bexar SA, Aetna conducted 122 THSteps outreach and informing activities, including 12 health fairs. Aetna coordinated efforts to inform members under age 21 about THSteps with 38 community organizations, 11 school districts, and 2 providers. Collaboration with these agencies facilitated THSteps information to 17,298 participants and included the distribution of 10,407 THSteps brochures. <br><br> Members who are identified as children of migrant farmworkers (CMFWs) are encouraged to call the Migrant Farmworker Hotline answered by a dedicated community outreach specialist who provides THSteps education. These members, as well as those identified through other outreach methods including: welcome calls/health risk questionnaires, the State eligibility files, Texas Education Agency (TEA)/HHSC match files and outreach activities, are encouraged to receive timely THSteps checkups. <br><br> All CMFWs identified are referred to case management for identification of health services needed (or desired) within program limits. Aetna providers are educated about the need to assess members for migrant farmworker status. When CMFWs are identified on the State enrollment file, provider panel reports flag the members with an indicator to remind providers to assess the member's healthcare needs. Member Services Representatives ask members about migrant farmworker status during incoming calls and inquiry calls. Community Outreach staff also ask about migrant farmworker status during various community activities and events. Aetna's website includes the Migrant Hotline number. |
| **Amerigroup** <br> **STAR:** Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant <br> **MRSA STAR:** West, Central, Northeast <br> **STAR+PLUS:** Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis <br> **MRSA STAR+PLUS:** West | Amerigroup conducts automated outbound calls to new members to encourage receipt of a checkup within 90 days of enrollment. Health Promotion Outreach Associates call members who are due or past due for annual checkups. Mailings are sent to members who are due or past due for their periodic checkups each month. Primary Care Providers (PCPs) were given lists of their new members to encourage them to contact the members for their new member checkups. PCPs were also given lists of their existing members who are in need of annual checkups. Automated welcome calls included information on the importance of THSteps checkups. <br><br> Amerigroup continued its involvement in the Dallas and Tarrant THSteps coalitions to educate on preventive health checkups for children. Coalitions have been instrumental in sponsoring health fairs and provide education seminars on THSteps. Employees of state agencies are also members of these coalitions. Amerigroup participates in the Provider Education Workgroup in Harris, Dallas, Tarrant, Central, Northeast, West and Travis Service Areas (SAs), which is led by the DSHS and educates providers on THSteps policies, procedures, and processes. In the Travis SA, Amerigroup continues to participate in monthly Provider Education, Recruitment and Training (PERT) meetings. They are geared specifically toward THSteps, including program updates, provider issues, new recruitment and upcoming THSteps forums. Attendees include the health plans, DSHS, MAXIMUS, and Early Childhood Intervention (ECI). |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| | Amerigroup participated in a total of six THSteps coalition meetings in the first quarter, three in Dallas county, two in Tarrant county, and one in Lubbock county to discuss program updates, provider issues, new recruitment, and upcoming THSteps forums.  Amerigroup participated in two Provider Education Workgroups led by DSHS to educate providers on THSteps policies, procedures, and processes in the first quarter, one in Dallas county and one in Tarrant county.  Amerigroup participated in one THSteps health fair to provide education on THSteps in Lubbock county.<br><br>Amerigroup cooperates and coordinates with MAXIMUS outreach units.  Amerigroup shares information on network providers with MAXIMUS and participates in workgroups and coalitions in which MAXIMUS also participates.<br><br>Effective September 1, 2014, Amerigroup implemented the Healthy Rewards program.  This program rewards STAR and STAR+PLUS members birth through age 20 with a debit card incentive for healthy behaviors and preventive care services rendered after September 1, 2014.  Members must enroll into the Healthy Rewards program by calling the Healthy Rewards program call center or visiting the Healthy Rewards portal.  Once the members are enrolled in the program, they will receive a Healthy Rewards introduction packet.  The packet includes an introduction booklet which states program details and contains activity cards.  Upon completing a qualified medical service, members will need to self-report the incented service by calling the Healthy Reward Call Center, reporting services on the Healthy Rewards portal, mailing in an activity card, or faxing the activity card.  Once a member self-reports an incented service and meets reward qualifications, they will be issued a debit card with varying amounts to be used at Family Dollar and/or Dollar General.<br><br>During the reported quarter, Amerigroup received 864 services self-reported; 785 of the services reported were accepted and a debit card was issued.  Seventy-nine of the reported services were rejected due to services completed prior to September 1, 2014 or invalid participant age for those over 20 years of age.<br><br>Amerigroup participated in 401 health fairs, health education classes, meetings, and presentations during the quarter.<br><br>New member flyers are available for members that explain that children of migrant farmworkers (CMFWs) are eligible for accelerated services and encourage members to contact Amerigroup to advise them of their migrant status.  Additionally, automated THSteps new member and welcome calls ask a question regarding migrant status.  If the answer to the question is yes, a report is generated so that an outreach associate can contact the parent.<br><br>Amerigroup contacts members that are included on Texas Education Agency (TEA)/HHSC match files.  Health Promotion Outreach Associates contact each member listed to determine migrant status, complete the screening tool, and determine if accelerated services are needed.  Outreach associates also inquire about other children in the home to determine if children that did not match or were not school aged were also in the home.  Amerigroup has found this to be the most effective method of identifying CMFWs. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)** | Blue Cross and Blue Shield of Texas (BCBSTX) conducted the following THSteps outreach activities:<br><br>The Clinical Quality Nurse attended provider clinical education visits.  THSteps training was provided to one provider office during these |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| **STAR:** Travis | visits.<br><br>BCBSTX Community Resource Coordinators attended a total of 42 events during the reported quarter.  Sponsors of events included 15 community-based organizations, 1 faith-based organization, and 5 school districts in the Travis Service Area (SA).  Some sponsors hosted multiple events.  BCBSTX provided THSteps medical checkup information during these events during the reported quarter.  During these events, which were targeted to members or potential members, BCBSTX distributed brochures to remind participants of the importance of THSteps medical and dental checkups for their children.  The collaboration between BCBSTX and these various organizations provide a strong network of vital information and resources to members.  These outreach activities provide families with an increased awareness of the services that are available to them to help ensure their children receive their THSteps visits and also help them to understand how to access the services.  When there are smaller crowds, there are greater opportunities to discuss issues such as access to service with attendees.<br><br>BCBSTX also attended a total of 14 health fairs in the Travis SA during the reported quarter.<br><br>BCBSTX identified members on enrollment files with the children of migrant farmworker (CMFW) Z indicator, and members were identified as potential CMFWs from the BCBSTX Health Assessment Questionnaire.  BCBSTX's vendor, the National Center for Farmworker Health (NCFH), contacted these members via calls or home visits.  Identification and validation of migrant farmworkers occurred by asking questions that include if they work in fields, nurseries, orchards; plant, pick, sort, or transport farming products; plant trees, or take care of animals, such as chickens, ducks, turkeys, cows, goats, or sheep; and, if their work requires them to travel, do their children travel with them.  Information collected from these calls and home visits were used to assist in validating CMFWs and tracked in a database. |
| **CHRISTUS Health Plan (CHRISTUS) STAR:** Nueces | During the quarter, CHRISTUS Health Plan (CHRISTUS) incorporated THSteps education and material distribution into all outreach initiatives, including presentations, health fairs, visits with public service organizations, and application assistance events occurring in the Nueces Service Area (SA) conducted daily, weekly and monthly.<br><br>CHRISTUS conducted a total of 25 activities, of which 5 of these were health fairs. CHRISTUS coordinated THSteps activities with community organizations for the Nueces SA in this reporting period.  CHRISTUS coordinated activities with 8 community organizations, 6 school districts and 1 migrant organization. CHRISTUS coordinated health fair activities with West Oso Independent School District (ISD), San Antonio Health Department, Victoria Police Department, Boys and Girls Club, and Taft ISD.<br><br>All children of migrant farmworkers (CMFWs) identified are referred to case management for identification of healthcare needs in an effort to ensure that the migrant member receives all the health services needed (or desired) within program limits.  CHRISTUS identified CMFWs via the eligibility and Texas Education Agency (TEA)/HHSC match file, customer service referrals, and phone calls to the parent/guardian.  Providers were educated about the need to assess CMFW status, if appropriate. Member Services Representatives asked members about migrant farmworker status during incoming calls and inquiry calls. Community Outreach staff inquired about migrant farmworker status during various community activities and events. |

# Activities Report for Medicaid Managed Care Organizations

## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.  Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| **Cigna-HealthSpring STAR+PLUS:** Hidalgo, Tarrant<br>**MRSA STAR+PLUS:** Northeast | Cigna-HealthSpring conducted 90 outreach activities during the reported quarter.  Forty-two were held in the Tarrant Service Area (SA), 21 were held in the Hidalgo SA, and 27 were held in the Medicaid Rural Service Area (MRSA) Northeast.  THSteps literature was made available to all attendees, and Cigna-HealthSpring staff provided explanations of the preventive health purpose of THSteps.<br><br>The Tarrant SA community outreach activities included interaction with: Arlington Resource Sharing Group; Mansfield Community Prayer Network; First United Methodist Church Food Pantry (three events); Aging and Disability Resource Center Coalition; Tarrant Area Texas Health Steps Coalition (two events); John Knox Presbyterian Church Food Pantry (four events); United Way of Tarrant County; Hispanic Wellness Coalition (two events); Southside Church of Christ Food Pantry (three events); Household of Faith Charities Food Pantry; Wise Area Relief Mission Food Pantry; Judge B. Glenn Whitley County Precinct Three Commissioner; United Way of Arlington (two events); Denton Information Network; American Diabetes Association; Department of Veterans Affairs; Intellectual Disability Needs Council of Tarrant County (two events); Minority Leaders and Citizens Council; Region 11 Education Service Center (two events); Chicano Network; Tarrant Area Gerontologic Society (TAGS); Helping Restore Ability Advisory Council; Wise County Relief Mission Food Pantry; Texas Area Health Education Center of Wise County; Texas Agricultural and Mechanical (A&M) College Agrilife Extension Advisory Committee; Denton Regional Suicide Prevention Coalition; Senior Circuit Network; Young Men's Christian Association; Como Community Center Food Pantry; and Community Christian Church.<br><br>The Hidalgo SA community outreach activities included interaction with: Rio Grande Valley Hispanic Chamber of Commerce; Weslaco Independent School District; Family Assistance and Community Empowerment Coalition; Web County Administrative Services Department; 406th District Court; Border Region Behavioral Health Center; Area Agency on Aging; South Texas Promotoras Association; United Independent School District; Web County Domestic Violence Coalition; City of Laredo Health Coalition; Workforce Solutions; City of Laredo Health Department; Zapata Independent School District; Santa Teresita Community Center; Brownsville Community Health Clinic; Roma Independent School District; LeFleur Transportation; Sullivan City Head Start; San Benito Independent School District; and Las Lomas Head Start.<br><br>The MRSA Northeast community outreach activities included interaction with: Blossom Housing Authority; Texoma Council of Governments; East Texas Human Needs Network; University of Texas Health Northeast; Tyler Area Chamber of Commerce (two events); East Texas Center for Independent Living; Harris County Interagency Council; Marion County Interagency Council (three events); Cass County Interagency Council (three events); Ministry in Action; Stephen F. Austin University; Helping Hands Pantry; Colonial Hill Baptist Church Food Pantry; Colonial Resource Center for Independent Living; Pittsburg Chamber of Commerce; Pittsburg Housing Authority; Texarkana Housing Authority; Cooper Housing Authority; Hopkins County Civic Center; Nacogdoches City Police Department; East Texas Council on Alcoholism and Drug Abuse; and Lufkin Chamber of Commerce.<br><br>Cigna-HealthSpring attended 100 health fairs during the reported quarter.  Thirty were held in the Tarrant SA, 24 were held in the Hidalgo SA, and 46 were held in the MRSA Northeast.  Attendance at health fairs is an ongoing activity conducted in the Tarrant SA, Hidalgo SA, and MRSA Northeast, and the results of this activity are positive in that they provide the opportunity to interact with members to provide education on THSteps and encouragement for seeking preventive health services in general.  THSteps literature is made available to all attendees. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| | Cooperation occurs with the THSteps Outreach and Informing Unit to educate providers regarding the availability of assistance with members who miss appointments and completing and submitting the Provider Outreach Referral Form.  In addition, once Cigna-HealthSpring becomes aware of a missed THSteps checkup, the Provider Outreach Referral form is faxed to the providers.<br><br>Transportation is coordinated for all members with the Medical Transportation Program (MTP).  In addition, in the event MTP services are not available, non-emergent transportation is scheduled with a contracted vendor for members between facilities, from a facility to a home with pharmacy stop en route as necessary, and from home to appointments and back.<br><br>Outreach and informing activities conducted on a daily basis include completion of the Health Risk Assessment (HRA) for all new pediatric members.  During completion of this instrument, parents and guardians are educated on the value of early intervention and regular care.  This activity is ongoing, conducted in the Tarrant SA, Hidalgo SA, and MRSA Northeast and is not limited to the migrant farmworker population.  The reaction to the use of this assessment tool is positive.  In addition, review of the members who are not up to date with their THSteps checkups is done on a weekly basis for new enrollment and a monthly basis for active members.<br><br>Cigna-HealthSpring has an incentive program for THSteps. The goal of the THSteps Gift Card Incentive Program is to incentivize members to obtain THSteps medical checkups through the distribution by mail of $30 gift cards.  The activity includes outreach to providers and members regarding obtaining THSteps medical checkups.  There were 232 letters sent to members that conveyed the message that the gift card was available upon completion of the THSteps medical checkup within 90 days of enrollment.  There were 118 gift cards distributed, 15 in the Tarrant SA, 48 in the Hidalgo SA, and 55 in the MRSA Northeast.  The activity is ongoing.  The effects of the activity were positive in that the gift card serves as a reminder of the benefits of obtaining THSteps medical checkups.<br><br>The Good Health Rewards Program is an incentive program designed to encourage appointments to see Primary Care Providers (PCPs) for THSteps medical checkups and other preventive services.  A brochure is sent to the member instructing them to set an appointment.  Providers also receive a communication from the Cigna-HealthSpring Medical Director explaining the program.  The provider completes the examination, performing age and gender appropriate preventive health services such as lab or immunizations and submits a claim.  The member is asked to bring the brochure to the visit as a way of reminding them about the program, but the provider does not need the brochure nor do they bill in any special way.  No special forms are required.  The program is based on received claims.  Once a claim for the THSteps medical checkup is adjudicated, the member receives a retail gift card worth $20.  In addition, members are also eligible to receive the THSteps incentive $30 card.  This serves as an incentive for future preventive health services.  The program supports the medical home model and encourages preventive healthcare.<br><br>This incentive program was operational during the reported quarter and the introductory communication was mailed to all new members under age 21.  There were 49 $20 retail gift cards released to members under the age of 21 in the reported quarter, 7 in the Tarrant SA and 42 in the Hidalgo SA.<br><br>Activities used to identify children of migrant farm workers (CMFWs) include monitoring of enrollment data and Texas Education Agency (TEA)/HHSC migrant match data and the use of an electronic alert on the QNXT$^{TM}$ member screen for any member identified as a CMFW.  In |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| | addition, during completion of the HRA, the member is queried about migrant status and identification as a CMFW triggers a deeper pediatric assessment of healthcare service needs for the child and the family's plans to migrate to other areas along with a determination of services needed.  Other activities used to identify CMFWs include provider education regarding the THSteps program and associated requirements.<br><br>In addition, 159 members received a total of 228 drive-by home visits (unscheduled visits) in an attempt to determine migrant status and provide information  regarding the availability of accelerated THSteps medical checkups.  The drive-by home visit process for Service Coordination seeks to make contact with members unreachable by other means.  In the drive-by home visit process, the Service Coordinator makes up to two trips to the member's physical address and attempts to make contact with the member.  The Service Coordinator knocks, and if there is no response, leaves the standard HHSC approved unable-to-locate letter with a THSteps letter and THSteps literature information affixed to the door informing the member that Cigna-HealthSpring is attempting to reach him or her and requesting a call back.  There were 88 successful contacts made during the drive-by home visit process, and zero CMFW were identified during the visits. |
| **Community First Health Plans (CFHP)**<br>**STAR:**  Bexar | Community First Health Plans (CFHP) THSteps outreach and informing activities included, but were not limited to: 1) Interactive Voice Response phone contact welcoming new members to the health plan, reminding existing members of their THSteps medical checkups, and obtaining interactive responses regarding THSteps medical checkups and requests for assistance; 2) Personal phone contact by the Preventive Health Unit with all available new and existing members to provide THSteps education and assistance with appointment scheduling and transportation; 3) Transportation assistance provided to members in the form of bus tokens or a referral to the Medical Transportation Program; 4) Post cards sent to all new members and to all existing members; and 5) New Member Packets mailed from Member Services.<br><br>In the Bexar Service Area, CFHP participated in 34 events at which education regarding THSteps was provided.  These events represented five school districts and four community agencies.<br><br>CFHP offers additional phone/text minutes as an incentive to members that receive timely THSteps medical checkups who enroll in CFHP's Assurance Wireless plan.  For those members who do not participate in the Assurance Wireless plan, CFHP offers gift cards to all members under age 21 who receive their THSteps medical checkups timely.<br><br>CFHP identifies children of migrant farmworkers (CMFWs) via the enrollment file, the Texas Education Agency/HHSC match file, and by member self-identification.  Every assessment and member contact includes asking if the member is a CMFW. |
| **Community Health Choice (Community)**<br>**STAR:**  Harris, Jefferson | Community Health Choice (Community) incorporates THSteps literature into outreach activities to encourage member engagement in both the Harris and Jefferson Service Areas (SAs).  Members receive a quarterly newsletter with an article highlighting the importance of THSteps.  Community also utilizes Member Services Representatives, Certified Community Health Workers, the THSteps Program Lead, and an automated call system to inform and remind members when a THSteps medical checkup is due.<br><br>The *Happy Birthday Mailers* have been put on hold so that different innovative communication strategies with members can be tested.  One of the communication strategies is to make automated *Happy Birthday* calls.  Community made automated outbound calls with a message wishing them a happy birthday and also to remind them to complete the THSteps medical checkup within 60 days after their birthday.  If an |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.     Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| | answering machine is reached, a message is left advising the member to contact their Primary Care Provider (PCP) to schedule a THSteps medical checkup.  Members could also call back to reach live agents who could help them schedule a THSteps medical checkup.  Members who completed the THSteps medical checkups within 60 days after their birthday were entered into a raffle drawing of a $50 gift card.  This reporting period, Community made Happy Birthday calls to 19,340 members (17,436 Harris SA/1,904 Jefferson SA), and distributed three $50 gift cards (3 – Harris SA/0 – Jefferson SA).<br><br>For the Harris SA, Community sent out 25,563 New Member Packets and 3,822 *Newborn Coupon Booklets* this reporting quarter.  Community conducted or participated in a total of 353 outreach events, such as application assistance events, home visits, school events (e.g. staff and parent meetings), and community events (e.g. Miller Outdoor Theatre member event, baby showers, and local organization meetings).  Also, Community conducted or participated in 26 health fairs providing education and outreach on the importance of THSteps and benefits available to members.<br><br>For the Jefferson SA, Community sent out 2,792 New Member Packets and 367 *Newborn Coupon Booklets* this reporting quarter.  Community conducted or participated in a total of 73 outreach events, such as application assistance events, school events (e.g. staff and parent meetings), and community events (e.g. Sports Connection member event).  Also, Community participated in one health fair providing education and outreach on the importance of THSteps and benefits available to members.<br><br>Members attending Community outreach events received educational materials on the importance of selecting a PCP and timely checkups.  Community has received positive community and member feedback from these ongoing outreach efforts.<br><br>Community participates in and conducts multiple outreach activities (*i.e.*, meetings, site visits, health fairs, and presentations) with independent school districts and migrant organizations to educate migrant families and children of migrant farmworkers (CMFWs) about THSteps medical checkups and accelerated services.  This reporting period, Community conducted or participated in 116 migrant outreach activities (87 – Harris SA; 29 – Jefferson SA).<br><br>Certified Community Health Workers, the THSteps Program Lead, and Member Services Representatives reach out to migrant families, educate parents, and assist them with obtaining any needed services while they are residing in the SA.  CMFWs are identified through state eligibility files, the Texas Education Agency/HHSC match file, migrant outreach activities, and new member welcome calls. |
| **Cook Children's Health Plan (CCHP)**<br>**STAR:** Tarrant | Cook Children's Health Plan (CCHP) in the Tarrant Service Area has ongoing outreach and informing activities which include presentations, application assistance, community events, health fairs and outbound calls to members under age 21.  CCHP Marketing participated in 120 health fairs and community events during this reporting period.<br><br>On an ongoing basis, CCHP cooperates and coordinates with MAXIMUS outreach units. CCHP participates in workgroups and coalitions in which MAXIMUS also participates.<br><br>CCHP includes a migrant farmworker flyer in the new member welcome packets that encourages members to notify CCHP about their |

# Activities Report for Medicaid Managed Care Organizations

## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.      Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193 Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| | children of migrant farmworker (CMFW) status.  Outreach utilizes the periodic state enrollment file and the Texas Education Agency (TEA)/HHSC match list that indicates new or existing members that are CMFWs.  On both new and existing calls, the Outreach staff surveys members to identify any CMFWs that may not have been identified from the monthly enrollment file or TEA file. |
| **DentaQuest** **Dental:** Statewide | DentaQuest attended 240 health fairs during the reported quarter.   Migrant farmworker information was available at each of these health fairs. DentaQuest provided 33,831 pamphlets or informational brochures, 12,174 tubes of toothpaste, 9,090 spools of floss, 15,764 toothbrushes, and 495 other gifts such as coloring books, crayons, sugar free gum, or mints to community members attending these events.  Most of the health fairs are annual events, which DentaQuest currently plans to attend on a regular basis.  DentaQuest was able to meet community leaders, members, and community agencies by attending the health fairs.  DentaQuest was able to educate adults and children in regards to the importance of preventive oral health, THSteps, and benefits available to Medicaid members.  DentaQuest met face-to-face with members to discuss any issues and to answer any questions. <br><br> DentaQuest continues to focus on outreach opportunities to migrant farmworker families.  At each health fair attended, a flier is available that explains the accelerated services program.  Member advocates are able to answer any questions to determine if a member is an eligible migrant farmworker.  If a farmworker family is identified, the member advocate assists them in meeting their current needs and alerts the outreach coordinator so the family can be added to the list of DentaQuest identified migrant farmworker families.  This ensures that the family receives follow-up phone calls to address any future needs. <br><br> DentaQuest conducted 153 educational events during this quarter.  DentaQuest gave out 30,196 brochures, 17,284 toothbrushes, 9,831 spools of floss, 6,220 tubes of toothpaste, and 373 other gifts such as bags, infant teething rings, and coloring books.  During these events, DentaQuest staff educates school or Head Start students, parents, and teachers about the importance of oral health and following the THSteps recommendations.  These events allow staff to interact with members and the community while providing vital information regarding oral health.  The events have all been positive in nature, and DentaQuest has been invited back to these locations in order to continue to reinforce the importance of preventive oral health care. <br><br> DentaQuest utilizes the Texas Education Agency/ HHSC match lists provided each month and internal reports, as well as attendance at events. When a member calls the customer service, the customer service representative also conducts a short screening process.  If the member reports their family does travel for work on farms, the customer service department alerts the member advocates.  A member advocate then calls the family, confirms their status, and informs them of the services available to their family.  Member advocates and outreach staff continue to call each member identified as a possible migrant farmworker child to discuss accelerated services and oral health.  DentaQuest staff also reminds these members to see their Main Dental Home and explains the accelerated services process to the member. |
| **Driscoll Health Plan (DHP)** **STAR:** Hidalgo, Nueces | During this reporting period, Driscoll Health Plan (DHP) Community Outreach Staff continued their ongoing efforts to increase member and community awareness of the value of the services provided by THSteps by participating in various educational and outreach activities in the Nueces and Hidalgo Service Areas (SAs). DHP integrates THSteps education and dissemination of health plan and THSteps informational brochures into all outreach activities.  These activities include health fairs, presentations, visits, and meetings with various types of public and community- based organizations.  During these activities, the Community Outreach Staff also makes available information on the importance |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
|  | of the THSteps medical checkups and immunizations, how to obtain access to free transportation for appointments, and how to obtain additional assistance through case and disease management services.  When meeting with migrant organizations, information on accelerated services for migrant farmworker children is also provided along with migrant specific educational material.  During each outreach activity, the Community Outreach Staff ensures that each migrant organization is provided the appropriate DHP contact information in the event that there are questions about the migrant program.<br><br>DHP partners with an array of community organizations to maximize DHP's ability to provide education to the populations most in need.  DHP has developed very strong relationships with independent school districts, migrant organizations, and various coalitions.  DHP continues to collaborate with these partners to organize health educational events that help to raise the level of awareness about health related matters.  This includes the importance of THSteps medical checkups and immunizations.  DHP's staff also participate in many outreach related educational events to provide educational information and answer questions.  During this reporting period, DHP participated in 42 health fairs and 597 other outreach related activities in which THSteps medical checkups were discussed and educational material was provided.  DHP, also, continues its value-added service (VAS) program that incentivizes its members to get their THSteps medical checkups on time.<br><br>The monthly P34 (834 enrollment file) that is provided by HHSC's enrollment broker was reviewed each month using the code "Z" which indicates that a member may be a child of a migrant farmworker (CMFW).  This list is compared to the total number of members listed on the previous month's file to ensure that the current listing contains only eligible members and no duplicates.  The final listing is used by the DHP Education and Outreach Department to outreach to the members listed on the file.  When members are verified as CMFWs, they are reported to case management.  The Registered Nurse Case Managers conduct outreach to all new CMFWs to determine if accelerated or special services are needed.  All confirmed CMFWs were forwarded to the Registered Nurse Case Managers. |
| **El Paso First Health Plans, Inc.  (El Paso First)**<br>**STAR:** El Paso | El Paso First Health Plans, Inc. (El Paso First) conducted 77 outreach events in the El Paso Service Area (SA) focused on educating their members on the importance of receiving their timely THSteps medical checkups with 30 community organizations and seven school districts.  For the month of September, El Paso First conducted 22 events, which included 15 presentations and 7 health fairs.  For the month of October, they conducted 34 events, which included 12 presentations and 22 health fairs.  For the month of November, El Paso First conducted 21 events, which included 10 presentations and 11 health fairs.  These events produced positive results due to the THSteps information provided to the community members that participated.<br><br>On a monthly basis, El Paso First mails an informational survey to all its new members to inquire who is a CMFW.  In addition, on a monthly basis the Migrant Coordinator receives enrollment files containing migrant leads where she conducts a Migrant Risk Assessment to determine if they are children of migrant farmworkers (CMFWs).  Once the member is identified as a CMFW, El Paso First runs a report to identify any claims activity for the most recent THSteps medical checkup.  If a member is due for a THSteps medical checkup, the Migrant Coordinator contacts the member via telephone and/or mail correspondence, informing the member of the upcoming medical checkup. |
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | FirstCare conducts THSteps outreach and informing activities monthly in both the Lubbock Service Area (SA) and in the Medicaid Rural Service Area (MRSA) West.  This includes new member welcome calls and letters encouraging checkups within 90 days.  Reminder calls and HHSC approved notices are mailed to existing members due for checkups.  Phone calls are attempted, and letters are mailed to members that |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.      Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193 Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
|  | have gone 90 days, 180 days, and 270 days without a THSteps checkup.  These activities include FirstCare children of migrant farmworkers (CMFWs).  During the successful phone calls, attempts are made to schedule checkups with the member or parent on the line.<br><br>FirstCare THSteps outreach and informing activities took place at 41 member events and 49 community coalitions, workgroups, and meetings.  In the Lubbock SA, FirstCare Outreach Health Educators attended 21 member events with member or parent discussions and 27 community coalitions/meetings. Activities for the Lubbock SA included group presentations at 15 events such as Head Start or independent school district (ISD) parent meetings and the November Quarterly Lubbock SA Member Advisory Group Meeting.  In the MRSA West, FirstCare Outreach Health Educators attended 20 member events with member or parent discussions and 22 community coalitions, workgroups, and meetings.  Activities in the MRSA West included presentations at 29 events such as Head Start or ISD parent meetings, member orientation, and the November Quarterly Member Advisory Group Meeting in Abilene.<br><br>During meetings and coalitions, FirstCare staff stresses the importance of THSteps preventive care with entities that work with Medicaid members as part of an ongoing effort to encourage their support for checkups.  During the quarter, contact was made with state and local agency representatives including the Rural Health Clinics, Federally Qualified Health, Department of Family and Protective Services, the Department of Assistive and Rehabilitative Services,  Texas A & M Agri-life Extension Services, Community Action Agencies, Head Start agencies, Women, Infants, and Children,  Food Banks, Catholic Charities, Workforce Solutions, Texas Juvenile Justice Department, Goodwill, March of Dimes, United Way, Parenting Cottage, rural hospital districts, LeFleur (Medical Transportation contractor), Case Management for Children and Pregnant Women, Nurse Family Partnership, independent school districts, migrant and parent liaisons, medical schools, and nursing schools.<br><br>FirstCare asked all new members successfully contacted by phone during welcome calls if a family member was involved in farm work during the past 24 months.  During the quarter, FirstCare Medicaid hotline staff asked this question for inbound calls for members up through age 20.  FirstCare identifies CMFW through welcome calls and enrollment files for both service areas. |
| **MCNA Insurance Company (MCNA Dental)** **Dental:** Statewide | MCNA Insurance Company (MCNA Dental) conducted a variety of THSteps outreach and informational activities during the first quarter.  MCNA Dental's Member Advocate Outreach Specialists (MAOS) participated in ongoing outreach to children of migrant farmworkers (CMFWs) and provided education about accessing transportation and assisted with scheduling a checkup with the member's main dental home provider.  MAOS distributed a dental kit (toothbrush, toothpaste, and floss), a CMFW brochure created by MCNA Dental entitled, "Don't Leave Healthy Teeth Behind," and other THSteps educational material at all outreach events.  Additionally, MCNA created and distributed a culturally sensitive fotonovela to educate CMFW families about accelerated services.<br><br>MAOS also provided ongoing THSteps outreach and education to members under age 21 who had missed their 6 month checkup, had not been to the dentist within 60 days of enrollment or when an MCNA dental provider completed a Member Outreach Request Form indicating the member needed a checkup scheduled.  MAOS received a total of 378 Member Outreach forms indicating the need for a checkup.  MAOS contacted 222 of these members and attempted to assist them with scheduling an appointment.  Six members were assisted with scheduling an appointment.  The members who were not contacted had an incorrect phone number listed, the phone was out of service, or the member had lost eligibility.  The members who were not assisted with scheduling an appointment stated they had already been to the dentist or that they |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.        Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| | would schedule an appointment themselves.<br><br>During the report quarter, MAOS collaborated with migrant organizations as well as school districts to conduct outreach.  MCNA Dental's MAOS participated in meetings, site visits, presentations, and health fairs to identify CMFWs and provide THSteps benefit information to members under age 21.  In Region 1, 17 school districts and 11 migrant organizations were contacted.  These contacts included 11 meetings, 49 phone calls, nine site visits, six health fairs/migrant events and four presentations.  For Region 2, two migrant organizations and 16 schools were contacted.  The MAOS made 52 phone calls and completed four site visits and ten presentations.  In Region 3, five migrant organizations and 21 schools were contacted.  The MAOS completed a total of 80 phone calls, 24 site visits, three presentations, two meetings and attended a total of 12 health fairs/migrant events.  For Region 4, five migrant organizations and 30 schools were contacted.  The MAOS completed 124 phone calls, 15 presentations, eight site visits and attended six health fairs/migrant events as well as one meeting with a migrant organization.  In Region 5, 15 migrant organizations and four school districts were contacted.  A total of 34 phone calls, four face-to-face meetings, nine health fairs/migrant events, six meetings, and one presentation have been completed by the MAOS.  For Region 6, the MAOS contacted a total of 21 migrant organizations and 18 schools.  The MAOS participated in ten health fairs/migrant events, four meetings, 11 face-to-face meetings, completed 25 phone calls, and conducted six site visits.  For Region 7, 15 migrant organizations and three school districts were contacted.  The MAOS made 30 phone calls, two site visits, attended four meetings, and five health fairs/migrant events.  For Region 8, 14 migrant organizations and four school districts have been contacted.  The MAOS completed 32 phone calls, 13 site visits, nine health fairs/migrant events, and five presentations.  In Region 9, seven migrant organizations and ten schools have been contacted.  The MAOS completed 27 phone calls and made 15 site visits.  In Region 10, 19 migrant organizations and eight school districts have been contacted.  The MAOS made 38 phone calls, 20 site visits, seven presentations and attended three meetings and 13 health fairs/migrant events.  For Region 11, 44 migrant organizations and 33 school districts have been contacted.  The MAOS for Region 11 completed 146 phone calls, 15 presentations, nine meetings, 16 site visits, one face-to-face meeting, and attended 21 health fairs/migrant events.<br><br>During the reporting period, MAOS attended a total of 91 health fairs/migrant events in nine of the 11 regions with a total estimated attendance of 12,864.  The activities at these events included the dissemination of migrant farm worker information and oral hygiene instruction.  These activities are ongoing.<br><br>MCNA Dental's outreach efforts for the reporting quarter have yielded positive results and illuminated opportunities to overcome barriers to outreach.  MAOS were successful at directly targeting CMFW families and members under age 21 in order to assist in scheduling their THSteps checkups.<br><br>In an effort to continue to identify CMFWs, MCNA Dental performed three Telephonic Outreach Campaigns successfully completing approximately 1,123 outbound calls in September, October, and November.  As a result of these Outreach Campaigns, MCNA identified new CMFW members.  Some of the newly identified CMFW members have been MCNA Dental's members for a while and were only recently identified and verified as CMFW, while others were new members to MCNA Dental.  MCNA mailed postcards to members that were unable to be reached by telephone.  The postcard asks two questions that can be used to verify a member's status as a CMFW and provides a number for them to call MCNA for assistance with accelerated services. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
|  | MCNA Dental contacted members identified on the State's monthly enrollment file and the migrant data exchange spreadsheet provided by the Texas Education Agency to ascertain new members not previously identified as CMFWs.  MCNA Dental's Call Center Operations Department identifies CMFWs through probing questions during Member Hotline calls.  MCNA Dental's Provider Services department educated providers on CMFWs and encouraged providers to refer possible CMFWs to MCNA for screening.  Providers are encouraged to use the Member Outreach Form located in the Provider Handbook when they identify a CMFW and forward that information to MCNA.  MCNA Dental has also identified organizations throughout the State of Texas that will refer CMFWs to MCNA Dental. |
| **Molina Healthcare of Texas, Inc. (Molina)**<br>**STAR:** Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | Molina Healthcare of Texas, Inc. (Molina) conducted outreach activities on an ongoing basis for Dallas, El Paso, Harris, Hidalgo, and Jefferson Service Areas (SAs).  Molina continued ongoing efforts working towards implementing a systematic process to enlist the involvement of community organizations that may not be providing covered services, but are otherwise important to the health and well-being of both Molina, as well as members.  Molina provided THSteps information and educational materials, including migrant literature, at all outreach events as well as presentations held or attended.  Molina worked with organizations that house outreach units to help in educating members who miss medical and/or dental THSteps checkups of the importance on receiving prompt services.<br><br>Molina participated in a total of 667 community events during the reporting quarter.  During the events, THSteps information and educational materials were provided to 81,180 individuals throughout all service areas.  In the Dallas SA, Molina participated in a total of 74 community events in collaboration with 42 community organizations, 2 religious organizations 9 state organizations and 21 school districts.  In the El Paso SA, Molina participated in a total of 113 community events in collaboration with 52 community organizations, 2 religious organizations, 2 state organizations and 9 school districts.  In the Harris SA, Molina participated in a total of 195 community events in collaboration with 37 community organizations, 5 religious organizations, 3 state organizations and 5 school districts.  In the Hidalgo SA, Molina participated in a total of 202 community events in collaboration with 41 community organizations, 5 religious organizations, 6 state organizations and 16 school districts.  In the Jefferson SA, Molina participated in a total of 83 community events in collaboration with 26 community organizations, 4 religious organizations, 4 state organizations and 3 school districts.<br><br>In addition, for the Bexar SA, Molina conducted outreach activities on an ongoing basis.  In the Bexar SA, Molina reached out to 8073 total individuals through participation in 131 events.  The events were in collaboration with 52 community organizations, 5 religious organizations and 5 state organizations.<br><br>Molina provides incentives to its members to encourage timely, age appropriate preventive care services.  If members under age 21 receive an annual THSteps checkup, they are eligible to receive a $20 gift card to one of the following vendors: Kohl's Department Store; CVS (limited to purchases of health related products); Toys R Us; Babies R Us; and Burlington Coat Factory.  Members are also eligible for an incentive card if they maintain an up-to-date schedule of recommended immunizations.<br><br>Molina participated in ongoing monthly and quarterly meetings with entities such as various coalitions, schools, community/religious organizations, and education service centers in their service areas, as well as in Parent Activity Meetings and health events.  THSteps information and educational materials were provided at these activities. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.  Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| | Molina conducted outreach and educational activities on an ongoing basis with migrant only organizations.  These outreach efforts focus on children of migrant farmworkers (CMFWs) to help them receive as many THSteps services as possible while the children are in Texas.  Migrant Clinician Network (Pepin) comic books, Medical Transportation Program pamphlets and Case Management for Children and Pregnant Women brochures were handed out during these activities as well.  During the reporting quarter, Molina also reached out to key migrant organizations to determine outreach opportunities for CMFWs.<br><br>Molina places outbound calls to individuals identified as possible CMFWs from the monthly enrollment file.  Molina also makes automated Interactive Voice Response (IVR) calls to all newly enrolled members under age 21.  Molina asks a set of questions specific to helping with the identification of a CMFW.  If the person answering the phone makes a positive response, the call is routed to the Member Advocate for further inquiry.  Molina includes a standard set of questions specific to helping with identifying CMFWs in all new member packets.  If the member returns the questionnaire with a positive response, a follow-up call is made by the Member Advocate to validate if the member is a CMFW.  Molina continues to make outbound calls to all new Molina members to provide general education.  If a member is identified as a possible CMFW, the information is sent to Molina's case management team for follow-up. |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:** Dallas | Parkland Community Health Plan (PCHP) participated in a total of 102 outreach activities this quarter, including 20 health fairs, reaching 623 members, which also included Shared Medical Appointments (SMAs), new member orientations, car seat orientations, preventive health education, THSteps presentations, and program information booths.  The SMAs are conducted monthly at various Parkland Health & Hospital System community health centers in Dallas County.  Monthly member orientations take place in reserved areas of network provider offices, Federally Qualified Health Centers (FQHCs), and other network community clinics.  Health fairs, information booths, and presentations occurred during this quarter in partnership with 21 community agencies, 12 providers, 10 school districts, and 1 charter school.<br><br>PCHP's pregnant members receive a convertible car safety seat if they complete four documented prenatal visits with their OB/GYN, and upon receipt of the car seat, each member is provided with a comprehensive small-group or individual education session on THSteps.  Included with the education session are THSteps materials as well as education on the migrant program.  PCHP educated 55 Medicaid members, face-to-face, in individual and group sessions at the 20 car safety seat distribution events during the quarter.<br><br>Birthday card reminders, appropriate to the age of the member, and the THSteps overdue reminders are mailed to members as appropriate and necessary.<br><br>New PCHP members receive THSteps information through the member handbook and can also access this information on the PCHP website (www.parklandhmo.org).  The PCHP migrant outreach flyer is distributed during all community outreach activities.  Both the hardcopy flyer and the virtual flyer on the website ask the member to contact the PCHP Migrant Hotline if they travel to work on a farm or a ranch. Members who are identified as children of migrant farmworkers (CMFWs) are encouraged to call the PCHP Migrant Hotline noted on the flyer.  These members, as well as those identified through other outreach methods, such as welcome calls, THSteps reminder calls, the member eligibility files, and Texas Education Agency/HHSC match files, are encouraged to receive timely THSteps checkups.  Member Services staff routinely asks members about migrant status and provide reminders about getting THSteps checkups.  At each point of member contact, from Member Services to Medical Management, members are reminded to get their THSteps checkups. During the migrant farmworker screening and |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.      Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
|  | reconfirmation process for this quarter, the PCHP Member Relations Assistant educated 22 CMFW caregivers about THSteps. Customer Service Representatives ask members about migrant farmworker status during incoming calls.  Additionally, a community outreach specialist, dedicated to the health plan's Migrant Farmworker Hotline, provides a THSteps orientation on benefits and how to access services.<br><br>In all outreach and informing activities, PCHP community outreach staff provides health plan and THSteps materials that include information on what to bring to the appointment, how to choose a THSteps provider, the importance of timely and periodic medical and dental checkups as well as vaccinations, access to free transportation for checkups, case management services for children and pregnant women, and information on accelerated services for migrant farmworker children, including the PCHP migrant hotline.  Members receive information on how to use the member handbook, how to access member services, and PCHP's 24-hour nurse line.  During member orientations, community outreach representatives discuss where resources for Early Childhood Intervention and Women, Infants and Children's services can be accessed. Materials for each of these types of benefits are distributed in most of the outreach activities. |
| **RightCare from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:**  Central | RightCare from Scott and White Health Plan (RightCare) participated in eight health fairs.  RightCare participated in the health fairs to educate members on the RightCare Managed Care Organization, members' rights and responsibilities, THSteps, the Medical Transportation Program (MTP), and accelerated services available for children of migrant farmworkers (CMFWs).  While at the health fairs, RightCare had a table with information regarding the plan, spoke to individuals about RightCare, and answered any questions that they had.  State approved literature was provided to further educate RightCare members and potential members.<br><br>New RightCare members receive a Member Handbook and a Health Essentials Questionnaire; which includes a question to determine if the member or family migrates for farm work.  The RightCare Member Handbook contains information about the THSteps program and accelerated services for CMFWs.  RightCare's new member packets contain a THSteps brochure, a MTP brochure, and RightCare's CMFW Outreach brochure.<br><br>The total number of potential CMFWs listed on the Texas Education Agency (TEA) and HHSC file provided to RightCare is compared to the total number of members not listed within the previous file.  RightCare compares the current TEA/HHSC files from the previous files sent because it has identified members on current files that have previously appeared on files.  RightCare follows this process in order to prevent duplication on outreach activities.  Termed members are deleted, resulting in the total number of new potential CMFW members.  Every month, new members are included in a progressive dialing list for phone calls in hopes to identify additional migrant families.<br><br>The RightCare Education and Outreach Call Center's role is to assist the family in obtaining any needed THSteps checkup.  If other needs are identified, the call center staff notifies the Health Services Department who is ultimately responsible for the coordination of medical care.  If the member is unable to be contacted by phone, a State-approved outreach letter is sent to the family, asking that they contact RightCare regarding assistance with services.  RightCare's Education and Outreach Call Center conducts this activity for eligible CMFWs enrolled with RightCare.<br><br>Birthday cards are mailed monthly to members turning 1 through 20 encouraging them to schedule their THSteps checkup.  RightCare has three value-added services tied to timely THSteps checkups, including a Toddler Car Seat Program for members completing on time their 15th, |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193 Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| | 18th, or 24th month THSteps checkups; a Booster Car Seat Program for members completing on time 3, 4, 5, 6, 7, and 8 year THSteps checkups; and a gift card program for achieving all immunizations by 2 years of age.  Effective this quarter through the end of calendar year 2014, RightCare is offering a special gift card program for members 3 to 6 and 12 to 21 years old for getting an on-time THSteps checkup. |
| **Sendero Health Plans (Sendero)** STAR: Travis | Sendero Health Plans (Sendero) provided ongoing daily and monthly outreach and informing activities to members under age 21.  Sendero incorporates THSteps educational material and information regarding children of migrant farmworkers (CMFWs) in all outreach and informing activities for the Travis Service Area (SA).  During this reporting period, Sendero conducted 105 outreach and informing activities in the Travis SA.  These efforts included presentations and participation in events, one or more times; with 20 schools and 19 community organizations.  Sendero also attended and/or participated in 36 dedicated health fairs.  While all of the education and informing activities included CMFW education, none were exclusively devoted to this population. Sendero used multiple methods to identify CMFWs.  The total number of potential CMFWs listed on the Texas Education Agency and HHSC file provided to Sendero is compared to the total number of members not listed within the previous file.  Termed members are deleted, resulting in the total number of new potential CMFWs.  In addition, all new members received a CMFW brochure in their New Member Welcome Packet along with a Health Assessment.  The Health Assessment asks questions attempting to screen for possible CMFWs.  Sendero incentivized members to return the Health Assessments for a gift card valued at $10.  One hundred four members under age 21 received a gift card for returning a completed health assessment this reporting period. When a respondent indicates family members travel for work in agriculture, the member/ guardian is contacted to validate CMFW status.  Members also receive a letter with Sendero's contact information, and a description of the services available to expedite medical care in the SA before the member and/or family leaves the area for work.  Sendero Care Coordinators make outreach phone calls to members identified as CMFW.  Upon contact, the Care Coordinator assesses the CMFW needs and assists the family, as needed.  Monthly, the Education and Outreach Call Center progressively dials new members to inquire about CMFW status. |
| **Seton Health Plan (Seton)** STAR: Travis | Seton Health Plan (Seton) is active in outreach activities designed to educate members and/or parents about the THSteps services and to identify and support the provision of services to children of migrant farmworkers (CMFWs) on an ongoing basis.  Seton strives to incorporate THSteps information into every outreach activity to enhance awareness and understanding of the program.  Seton case managers coordinate efforts on an as-needed basis with the Women, Infants, and Children (WIC), Case Management for Children and Pregnant Women, Medical Transportation Program (MTP), Early Childhood Intervention (ECI), and other community organizations to inform members and/or parents about THSteps services and the importance of receiving medical checkups according to the periodicity table. All new members receive a new member enrollment packet that includes the Seton *Member Handbook* containing information about the THSteps program, accelerated services for CMFWs, a schedule of services suggested by THSteps and Seton's contact information for members that have questions or need assistance in accessing services.  Also included in the packet is a THSteps periodicity flyer that stresses the importance of THSteps checkups.  Birthday cards are mailed to members encouraging them to schedule their THSteps checkup.  During this quarter, Seton mailed 2,219 birthday cards.  Seton participated in 46 health related fairs during the quarter.  The events were located in Bastrop, Hays, Travis, and Williamson counties.  Seton coordinates events with local community-based agencies, school districts, and religious organizations.  During these events, THSteps informational brochures were provided to new and prospective members, and all attendees were |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| | encouraged to ask questions.  Seton provided bilingual (English/Spanish) support at these events in order to facilitate communication.  Seton representatives reported a positive response to the information provided at the outreach activities.<br><br>Seton continues its outbound call campaign to Seton's members that are soon due for THSteps checkups.   Member information is provided to the call center on a monthly basis based on the birthday of the member.  The call center telephonically contacts the members to encourage them to schedule their THSteps checkup.  As part of Seton's value-added services (VAS), members ages 3-20 that complete a THSteps checkup within sixty days of their birthday receive a $10 gift card.  This has had a positive impact on Seton's THSteps checkup rates.  Outbound calls were made by Lone Star Circle of Care (LSCC) in September and October of 2014.   The Seton Call Center placed outbound calls in November 2014.<br><br>The *Health Risk Assessment* (HRA) in the new member packet, the State's monthly enrollment file, the migrant data exchange spreadsheet, all member customer service interactions, and any incidental information received (e.g. identification of potential members under age 21 during enrollment processes or service provision) are all used as sources to identify CMFWs.  Health Risk Assessments, which include a question regarding migrant farmworker status, were mailed to 4,315 new Seton STAR members this quarter.  However, the Health Risk Assessments identified no leads for CMFWs this quarter.<br><br>Seton may also receive referrals from providers who identify CMFWs.  Providers are educated on the barriers encountered by the migrant farmworker population, accelerated services available to members, and steps to take if they become aware of any potential Seton STAR migrant farmworker members.  If a potential member is identified, the child/family is contacted directly by a Seton case manager to confirm whether he or she is the child of a migrant farmworker.  If the member is verified to be a member of this population, case management services are initiated to ensure that the child's THSteps checkups are accomplished in a timely and/or accelerated manner.  Case management staff also educates migrant farmworker children/families on the availability of accelerated THSteps medical and dental checkups, all STAR benefits, as well as confirming that families have an established Primary Care Provider.  The State's monthly enrollment file and the migrant data exchange spreadsheet are reviewed and contact is initiated with members monthly or as often as the report is provided by HHSC.  During the reported quarter, no CMFWs were identified via the migrant data exchange spreadsheet.  Seton Case Management contacted 3 members identified as possible CMFWs from the State's monthly enrollment file. None of the 3 leads were confirmed as CMFWs.  All other outreach and informing activities are ongoing.  All activities occurred in the Travis Service Area (SA).<br><br>Seton coordinates and cooperates with the THSteps outreach unit at MAXIMUS.  Seton also participates in bi-monthly Provider Education, Resource and Training (PERT) meetings that are specifically geared toward THSteps.  These meetings are organized by DSHS and provide THSteps program education, inform attendees of any program changes and upcoming THSteps forums, recruitment of new providers and address any provider concerns.  Attendees have included Travis SA health plans, DSHS, MAXIMUS, and ECI program staff.<br><br>Education is provided to Seton network providers about the role of MAXIMUS in the THSteps outreach efforts, THSteps Outreach unit, and the use of the missed appointment form. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.      Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| **Superior HealthPlan (SHP)**<br>**STAR:** Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:** Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** Statewide | Superior HealthPlan (SHP) outreach staff participates regularly with various community and state organizations through health fairs and health education classes/information for members under age 21.  Presentations are also conducted at the request of providers.  SHP participated in a total of 96 outreach events for the period covered by this report, of which 42 were sponsored by community organizations and 54 were state sponsored organizations conducting the events.  Many of the interactions were with organizations that assist children of migrant farmworkers (CMFWs) such as migrant-specific community organizations, Independent School Districts (ISDs), regional Educational Service Centers (ESCs), head start programs, and promotoras/community health worker groups.  Information specific to CMFWs is supplied when working with any group that supports CMFWs.<br><br>During the report period, the Bexar Service Area (SA) held 11 events and 1 meeting with 6 school districts and 3 community or other state organizations; the Central Medicaid Rural Service Area (MRSA) held 2 events and 2 meetings or presentations with 1 school district and 2 community or other state organizations; the El Paso SA held 8 events and 7 meetings or presentations with 4 school districts and 4 community or other state organizations; the Hidalgo SA held 10 events and 3 meetings or presentations with 7 community or other state organizations; the Lubbock SA held 11 events and 9 meetings or presentations with 5 school districts and 9 community or other state organizations; the Northeast MRSA held 12 meetings or presentations with 6 school districts; the Nueces SA held 10 events and 1 meeting or presentation with 5 school districts and 5 community or other state organizations; the Travis SA held 2 events and 5 meetings or presentations with 2 school districts and 4 community or other state organizations; and the West MRSA held 1 event and 1 meeting with 1 community or other state organization.<br><br>SHP members may be identified as CMFWs during outreach to new members, during care management assessments, or from incoming member calls.  Additional identification resources include indicators on state eligibility files, Texas Education Agency (TEA)/HHSC list updates, and community organizations.<br><br>For STAR Health, SHP participated in a total of 13 statewide member outreach events for foster care such as health fairs, coalitions, Department of Family and Protective Services (DFPS) meetings, symposiums, and child placing agency meetings.  These outreach events took place in service areas located in Arlington, Austin, Cedar Park, Dallas, El Paso, Fort Worth, Galveston, Houston, and San Antonio.  These activities allow STAR Health to interact with foster care stakeholders on a face-to-face basis and provide education about THSteps checkups.  This participation remains an on-going activity.<br><br>STAR Health clinical trainers continue to conduct STAR Health orientations with foster care stakeholders statewide as requested to educate them on the STAR Health program which includes specific THSteps timeline requirements for foster care.  In the month of September, one orientation was held in Fort Worth.  These efforts remain on-going as needed and continue to produce positive results by allowing STAR Health staff to educate foster parents on the THSteps requirements. |
| **Texas Children's Health Plan (TCHP)**<br>**STAR:** Harris, Jefferson | Texas Children's Health Plan (TCHP) attended 76 community events for this reporting period with 14,712 attendees in the Harris and Jefferson Service Areas (SAs) where THSteps information was distributed.  These health fairs occurred only in this reporting period and are not ongoing.  Additionally, in this reporting period, TCHP has participated in planning communications with both Houston Independent School District (HISD) and Galena Park Independent School District (GPISD) for January migrant children events that will lend opportunity for reinforcing to their parents THSteps medical checkups and importance of self-identification.  Communications during this reporting period |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
|  | took place on October 20th, November 19th, and November 24th.<br><br>As telephonic case managers are in contact with pregnant and newly delivered members, they reinforce the necessity of the member taking their infant for a THSteps medical checkup.  In addition, TCHP provides outreach to those same members through age 20 and encourages them to get their THSteps medical checkups done. The outreach includes education about the importance of the THSteps medical checkup and help with scheduling their appointments.  The case manager also identifies members in caseload and sets reminders to call members during their birth month. Telephonic case managers contact complex and disease management members at least monthly and quarterly based on their acuity levels and reinforce the necessity of EPSDT visits as outlined in THSteps.<br><br>As needed, advocates in the MAXIMUS Outreach Unit contact the TCHP Manager of Member Services when a member/family reaches out to them for assistance with getting needed health care.  MAXIMUS makes the referral to the TCHP via telephone and in writing via e-mail.  TCHP advocates contact the member/family directly and provide assistance as needed, including provider selection, appointment scheduling, and transportation arrangements.  MAXIMUS is later notified via telephone and email that the case has been handled.<br><br>Case managers have coordinated care with Women, Infants, and Children (WIC) offices throughout Houston, and case management has received referrals from WIC for care coordination.  The care coordination involved assisting with locating a provider and obtaining an appointment.  Case management also coordinates services for transportation with medical transportation services for members to go to office visits and specialty office visits.<br><br>An ongoing practice of the TCHP Member Services Department makes auto calls to new and existing members to remind and assist with scheduling THSteps medical checkups that are due within the next 30 days.  The outreach includes education about the importance of the checkup as well as assistance scheduling their appointments and making transportation arrangements if needed.  During the reporting quarter, 16,985 calls were made to new and existing members.<br><br>The TCHP outbound unit focuses on live phone calls to remind parents their children need a THSteps medical checkup.  Furthermore, if assistance is needed, the unit will conduct a three-way call with the provider office to set up the appointment for the member.  An ongoing initiative of TCHP is to insert flyers in each new member packet advising migrant farmworker families that there are additional benefits and services that are available for their children.  It urges the parents to contact TCHP for additional information.  This flyer is also used by the TCHP Outreach Department when visiting community agencies. |
| **UnitedHealthcare Community Plan (UHC)**<br>**STAR:** Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Harris, Jefferson, | UnitedHealthcare Community Plan (UHC) has a Member Outreach Team that conducts outreach to community-based organizations (CBOs) and state agencies, participating in area health fairs and THSteps presentations.  During these events, THSteps materials are distributed to families, individuals, and children.<br><br>In the Harris Service Area (SA), UHC conducted outreach and informing activities, which included 40 THSteps presentations in 11 school districts and 25 Community Centers.  UHC also attended 63 health fairs, 5 conferences, and 3 other events where THSteps materials were distributed to families, individuals, and children. In the Jefferson SA, UHC conducted outreach and informing activities which included 4 |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | I.    Consent Decree ¶ 64, ¶ 65, ¶¶ 176-181, ¶ 193<br>Outreach and informing to encourage utilization of Texas Health Steps, identify children of migrant farmworkers and coordinate with the outreach unit |
|---|---|
| Nueces, Travis<br>**MRSA STAR+PLUS:**<br>Central, Northeast | THSteps presentations in 5 school districts, 3 Community Centers, 4 Head Starts, 28 health fairs, and 2 other events. In the Hidalgo SA, UHC conducted outreach and informing activities which included 59 THSteps presentations in 15 different school districts, 5 Community Centers, 9 Head Starts, 30 health fairs, 5 conferences, and 23 other events.  All of these events are on-going activities.<br><br>Baby Showers for pregnant members are held in which members are invited to a baby shower and receive health and safety education and information including THSteps, nutrition, importance of THSteps medical checkups for them and their baby, and community resources. Members receive gifts such as strollers, car seats, and other gifts for attending.  During the reported quarter, UHC conducted one baby shower in the Hidalgo SA.<br><br>The Diaper Rewards Program gives new mothers enrolled in UHC free diapers when important checkups are completed on schedule.  This program reminds pregnant members to visit their doctor for important checkups such as post natal checkups and also newborn checkups.  The new mother receives a Diaper Rewards packet in the mail after she gives birth.  The packet includes an introductory letter explaining the program and five postage-paid postcards for the mother to present to the physician during specific THSteps medical checkups.  The mother will ask the physician to sign the appropriate postcard after her or her baby completes the checkup.  For each postcard signed by the doctor and returned to UHC, the mother will receive a gift certificate for a free jumbo pack of Pampers brand diapers.  If all five checkups are completed, the mother will also receive an additional certificate for a free jumbo pack of Pampers brand diapers.  During the reported quarter for STAR and STAR+PLUS, UHC received 142 returned postcards in the Harris SA, 140 in the Hidalgo SA, 22 in the Jefferson SA, 3 in the Nueces SA, and 4 in the Travis SA.<br><br>UHC utilizes several methods to identify CMFWs to include Texas Education Agency (TEA)/HHSC migrant lists, self-reporting of migrant families, Early Childhood Intervention (ECI) Coordinator activities, and assessment of migrant status in the case management process.  When CMFW members are identified, the UHC Health Services Member Outreach Team will assist them in obtaining as many services as possible while they are residing in the service area.<br><br>For STAR+PLUS, UHC conducted outreach and informing activities where THSteps materials were distributed to families, individuals, and children which included 63 health fairs, 40 presentations, 25 Community Centers, 4 conferences, and 3 other events in the Harris SA; 28 health fairs, 4 presentations, 3 Community Centers, 4 Head Starts, and 2 other events in the Jefferson SA; 26 health fairs, 5 presentations, and 4 other events in the Nueces SA; and 12 health fairs and 4 conferences in the Travis SA. All of these events provided positive results and are on-going activities.  For the Northeast and Central Medicaid Rural Service Areas (MRSAs), UHC worked to identify entities to partner with in outreach to members under age 21 and migrant farmworkers. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | II.    Consent Decree ¶ 93<br>Updated list of providers and practice limitations |
|---|---|
| **Aetna Better Health (Aetna)**<br>**STAR:** Bexar, Tarrant | Aetna Better Heath (Aetna) ensured that its provider directories were updated during the quarter. Online provider directories are updated twice a month. Printed provider directories are updated quarterly. The health plan obtains updated provider information by provider submission of demographic updates and changes via phone, e-mail, fax, and mail, and Provider Relations (PR) Representatives confirm provider information during scheduled monthly office visits. PR Representatives are responsible for ensuring all appropriate changes are made in the system. Large provider groups submit weekly reports on all provider changes. This information is received by Aetna's Product Management and Operations (PMO) department, updated in the database, and submitted to the printing vendor to update the directory.<br><br>During the quarter, the health plan monitored its provider directories for accuracy twice per month. The printing vendor sent red line copies of the directory to the provider relations manager for verification of provider data. Provider data was updated through changes submitted by the network between updates. Once the directories were reviewed, they were sent back for correction or submitted to the vendor for print. In addition, provider updates were compared to the data in the system for verification. If inaccurate data were identified, appropriate changes were made. PR Representatives visited Primary Care Providers (PCPs) on a monthly basis and verified information on clinic hours, phone numbers, and other demographics at each visit. The provider representatives are equipped with a mobile device that allows them to submit the provider change onsite in the provider's office to ensure accuracy of the update. |
| **Amerigroup**<br>**STAR:** Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:** Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis<br>**MRSA STAR+PLUS:** West | Amerigroup maintains updated lists of providers who serve members under age 21 and provides information about provider practice limitations. Provider Services Associates review provider information for accuracy and updates on a quarterly basis. The health plan receives weekly updates on new providers from the corporate offices. The local Provider Services Associates review the provider directory listing of each new provider for accuracy. Prior to quarterly provider directory printings, the Provider Services Associates are required to review the directory for accuracy to sign off with approval or requested changes. Updates to the online provider directories are made in real time.<br><br>Provider Services Associates compare directory data against credentialing minutes to ensure newly credentialed providers are captured and also use termination files to ensure terminated providers are no longer reflected in the network. Random samples are made of the remaining network to ensure accuracy of credentialing records. Provider Services Associates also review the daily provider report against the directory. Provider information is verified as part of the re-credentialing process and new providers' information is also confirmed. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)**<br>**STAR:** Travis | The Blue Cross and Blue Shield of Texas (BCBSTX) online Provider Finder allows an online search of providers by provider name, specialty, or location and contains all provider types. The BCBSTX online Provider Finder was updated weekly for all provider types except behavioral health, vision, and pharmacy. Current behavioral health provider data are received from the BCBSTX subcontractor Magellan and updated in the online Provider Finder twice per month. Current pharmacy provider data are received from the BCBSTX subcontractor WellPoint for the Pharmacy Benefit Manager and is updated monthly in the online BCBSTX Provider Finder. Current vision provider data are received from the BCBSTX subcontractor Davis Vision and is updated monthly in the online BCBSTX Provider Finder.<br><br>All of these data files used for the online Provider Finder updates are complete data refreshes and not just changes to the existing data displayed in the Provider Finder. The upper right hand corner of every page on the Provider Finder site contains a "Last Updated: <Date>". That date is revised with the date of the last data upload. Once per month, random records are selected from the online Provider Finder and are |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | II.    Consent Decree ¶ 93<br>Updated list of providers and practice limitations |
|---|---|
|  | compared to the source data files for display accuracy.<br><br>As instructed by MAXIMUS, the required quantities of Primary Care Provider (PCP) directories were printed and mailed to Business Ink.  A complete STAR provider directory, in PDF format, is created and published quarterly on the home page of the online Provider Finder.  This directory contains all provider types.  A STAR pharmacy directory, in PDF format, is created and published on the home page of the online Provider Finder.  The data files used for the PDF directories are extracted from the BCBSTX provider data system and from the latest behavioral health, vision, and pharmacy data files used for the online Provider Finder.  BCBSTX compares the records in the PDF directory to the records from the source data files to ensure accuracy.<br><br>BCBSTX maintains updated provider information using several resources.  Providers send BCBSTX data corrections via correspondence, telephone, fax, an online update form, or direct contact with the Network Management Department.  BCBSTX researches returned mail from providers to obtain correct addresses; verifies their directory-related data during on-site provider office visits; and researches providers identified during appointment availability and after-hours access surveys and those with cancelled provider records or commercial networks.  Providers who appear on the Exclusion File or no longer appear on the Master File are also contacted and terminated from the network, if appropriate. |
| **CHRISTUS Health Plan (CHRISTUS)**<br>**STAR:**  Nueces | During the quarter, CHRISTUS Health Plan (CHRISTUS) ensured its provider directories were updated. Online provider directories are updated twice a month.  Printed provider directories are updated quarterly and are located at **www.christushealthplan.org**. The health plan obtained updated provider information by provider submission of demographic updates and changes via phone, e-mail, fax, and mail, or Provider Relations (PR) Representatives confirmed provider information during scheduled office visits. PR representatives are responsible for ensuring all appropriate changes are made in the system. Large provider groups submitted weekly reports on all provider changes.  This information was received by the CHRISTUS Product Management and Operations (PMO) department and was updated in the database and submitted to the printing vendor to update the directory.<br><br>During the quarter, the health plan monitored its provider directories for accuracy twice a month. The printing vendor sent red line copies of the directory to the Provider Relations Manager for verification of provider data.  Once the directories were reviewed, they were sent back for correction or submitted to the vendor for print. If inaccurate data are identified, the information is corrected in the directory and a provider change request form (PCR) is submitted to update the record in the system. The information is corrected in the print directory immediately and changed in the system within ten working days.<br><br>PR Representatives visited Tier 1 Primary Care Providers (PCPs) on a monthly basis and Tier 2 on a quarterly basis.  PR Representatives verified PCP information regarding clinic hours, phone numbers, and other demographics at each visit.  Each Tier is defined by provider utilization and membership. |
| **Cigna-HealthSpring**<br>**STAR+PLUS:** Hidalgo, Tarrant<br>**MRSA STAR+PLUS:** | The process utilized to ensure provider directories are up-to-date includes a quarterly review of all directory data.  Accuracy is monitored through external reports from providers and members and internally via reports from Member Services, Health Services, Membership Accounting, Claims and Provider Relations staff.  Provider directories are updated quarterly.  On-line provider directories are updated daily.  If inaccurate information is identified, it is recorded and scheduled for correction with the next update.  In the event a material change occurred, |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | II.    Consent Decree ¶ 93<br>Updated list of providers and practice limitations |
|---|---|
| Northeast | providers would be notified of this change by fax blast.  Examples of a material change would include such things as changes in a network specialty which could affect member access to care or continuity of care and changes in how providers are listed in the directory.  Claims staff are informed of provider practice limitations by proactive monitoring of regulatory communications and banners as well as information transmitted through internal sources.  Provider practice limitations are also maintained in the provider transaction system, which is visible to Member Services, Health Services, and Service Coordination. |
| **Community First Health Plans (CFHP)** STAR:  Bexar | Online provider directories are updated twice a month and printed directories are updated quarterly.  To ensure the accuracy of provider directories (on-line, in paper format and in reports to the State), Community First Health Plans (CFHP) follows the following protocol: When a change in a provider's affiliation information becomes known, the appropriate Provider Relations Representative submits a change request to the Data Management unit requesting that the change be made in the system.  The Data Management unit completes the change, and the initiating Provider Relations Representative audits to ensure the change was completed as requested.  All changes are confirmed with the provider and/or office staff prior to initiation of the change request.  During this quarter, online directories were updated timely, every two weeks, and the Medicaid paper directory was reviewed and sent to print as required by HHSC.  All change requests were completed timely and accurately by the Data Management unit.<br><br>To account for any recent changes, CFHP employs a manual process to make corrections at the time directory information is produced to ensure changes not made in the system are incorporated into the templates for the production of printed directories.  For online directories, the data pull is a complete data refresh and all data are compared against any change requests submitted prior to the pull to confirm all data have been updated.  If there are any changes not reflected in the data refresh, they are incorporated into the online data pull prior to posting the online directory.  To help address challenges with providers failing to timely inform CFHP of address changes, terminations, and/or additions, CFHP Provider Relations Representatives validate information during site visits with provider office managers/staff.  Additionally, information is forwarded to Network Management from the Member Services Department, Health Services Management Department, and/or members.  The information is validated by contacting the provider's office and changes are implemented once confirmed.  Any return mail is routed to Network Management for review and validation or correction.  If a change is validated, the information is entered by the Data Management unit and audited by the responsible Provider Relations Representative.<br><br>The review process encompasses several steps before directories are published beginning with a review of the draft directory by all Provider Relations Representatives and Corporate Communication staff, all of whom are very familiar with CFHP's provider network.  Each Provider Relations Representative is responsible for reviewing information for assigned providers and general network information for accuracy and completeness.  During this quarter, CFHP successfully produced online directories and required paper directories timely and accurately.  All change forms were timely and accurately completed by Data Management. |
| **Community Health Choice (Community)** STAR:  Harris, Jefferson | Community Health Choice's (Community's) printed directories are updated quarterly.  The electronic directories are located on the Community website and are updated within 24 hours of receipt of updated information.  Updated information for the provider database and directories comes from the re-credentialing process, credentialing of new providers, the Provider Profile link in the online Provider Portal, calls from providers regarding updated information, and the provider profile forms obtained during routine office visits by Provider Relations Representatives.  Providers can also send updated information directly to the Credentialing and Data Integrity department. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | II.  Consent Decree ¶ 93 Updated list of providers and practice limitations |
|---|---|
|  | Community staff members (Member Services, Quality, and others) notify the Credentialing and Data Integrity and Provider Database departments when they become aware of any incorrect provider information.  Community also utilizes member feedback on provider information.  When the Member Services department receives feedback that a provider's information is incorrect, it is forwarded to the Credentialing and Data Integrity and Provider Database departments within one business day.  If inaccurate provider information is identified, the Network Database Coordinators contact the provider to obtain updated information and update the provider directory. |
| **Cook Children's Health Plan (CCHP)** **STAR:**  Tarrant | Cook Children's Health Plan (CCHP) maintains an ongoing quality check for accuracy and up-to-date information for CCHP's provider directories. The printed directories are updated on a quarterly basis. Additionally, CCHP's website provider information is updated whenever any change is made to their provider database.  Information for the provider database and directories comes from re-credentialing activities, credentialing of new providers, calls and letters from providers regarding a change in address or status, and Provider Relations routine visits to offices.  CCHP departments (Outreach, Care Management, Member Services, and others) notify Provider Relations if they become aware of any incorrect provider information.  If inaccurate provider data are identified, CCHP contacts the provider to obtain updated information, and CCHP's provider database is updated. |
| **DentaQuest** **Dental:**  Statewide | DentaQuest updates provider directories on a continuous basis.  Providers report any changes to provider relations staff.  Staff then updates the information in the directory.  Members searching online immediately have access to the most up-to-date and correct information.  If a member prefers a paper copy of the provider directory, the member can request the directory at any time.  Full provider directories are printed on a quarterly basis with the most up-to-date information at that time.  If DentaQuest determines provider information located in the directory is inaccurate, DentaQuest staff contacts the provider to verify information and updates the information immediately in the computer system.  These changes are reflected in real time, and the information in the paper directory is corrected prior to the next printing. |
| **Driscoll Health Plan (DHP)** **STAR:**  Hidalgo, Nueces | Driscoll Health Plan (DHP) maintains an on-going quality check for accuracy and up-to-date information for DHP's provider directories.  The directories are updated in printed format on a quarterly basis.  Additionally, DHP's on-line directories are updated twice a month.  Updated information for the provider directory comes from several sources to include: recredentialing activities, credentialing of new providers, calls and letters from providers regarding a change in address or status, and Provider Relations routine visits to provider offices.  Should inaccurate information be found, notice is forwarded to the Provider Relations Department for investigation and/or correction.  Internal controls route corrections or additions/deletions through to all system components including the directory database as well as the claims and health services databases.  Additionally, prior to publication of the next print, queries are made to ensure that staff has reviewed the previous publication for any changes. |
| **El Paso First Health Plans, Inc. (El Paso First)** **STAR:**  El Paso | El Paso First Health Plans, Inc. (El Paso First) prints their Provider Directories on a quarterly basis and updates provider information for the directories on a weekly basis. El Paso First obtains the updated information directly from the provider offices. A Contracting Representative is the person responsible for keeping the Provider Directories up-to-date.  Moreover, on a weekly basis, the database with the Provider Directories information is updated and the Information Technology Department refreshes the Online Search Engine located on the El Paso First website to reflect the most current information. El Paso First's Contracting Representative monitors accuracy of their Provider Directories on a weekly basis.  Once El Paso First receives returned mail or a call from the provider's office, the Contracting Representative confirms the inaccurate data with the provider's office and corrects the error in the Provider Directories.  Every entry to the directories is logged and kept in a binder. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | II.    Consent Decree ¶ 93<br>Updated list of providers and practice limitations |
|---|---|
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | The FirstCare online provider directory is updated twice monthly.  Printed directories are published monthly.  This information is gathered from site visits, phone contacts, fax, email, or through the FirstCare Provider Portal.  The FirstCare *Provider Directory Form* can be faxed or mailed to FirstCare for updating directory information.  It is available on the provider portal and distributed at site visits and training events.  Provider directory updates include demographic information, open or closed panel status, office hours, practice limitations, and whether providers have the capability to communicate in Spanish.<br><br>FirstCare Provider representatives review the provider directories for accuracy and receive information for updating directories on an ongoing basis.  When inaccurate data is identified, the regional provider relations representatives validate the correct information with the providers.  The Provider Data Integrity Division is notified of the changes needed and corrections are made.  The corrections and additions entered are then downloaded to the directories.  Final updates are published online and in print format.  The directories are available on the FirstCare website at www.firstcare.com.  The online provider directories include Primary Care Providers (PCPs), specialists, behavioral health providers, hospitals, ancillary providers, and pharmacies.  FirstCare prints and mails the complete provider directory at the member's request.  During the quarter, FirstCare made routine edits and updates for the provider directories as described above. |
| **MCNA Insurance Company (MCNA Dental)**<br>**Dental:** Statewide | MCNA Insurance Company (MCNA Dental) ensures its provider directories are up-to-date by utilizing the DentalTrac™ system, its proprietary software application.  All provider demographic data is inputted into the DentalTrac™ system from the information provided on the provider application.  From this database, MCNA Dental's online provider directory is continually updated.  If a change is made to a provider's record, the change is reflected instantly in the directory.  The hard copy of MCNA Dental's Provider Directory is updated on a monthly basis.  Providers were informed during MCNA Dental's Regional Training Sessions to immediately submit any changes to their demographic information in writing, on their letterhead, to MCNA Dental's Provider Relations Department.<br><br>MCNA Dental utilized two methods to verify that the information in the directories was accurate during the reporting quarter.  In the first method, MCNA Dental's Provider Hotline and Provider Relations Representatives verified the provider's information at the beginning of each call.  In the second method, Provider Relations Representatives verified the provider information using a Provider Verification Form at the time of all training sessions and in-services. |
| **Molina Healthcare of Texas, Inc. (Molina)**<br>**STAR:** Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | Molina Healthcare of Texas, Inc. (Molina), through the Provider Contracting/Network Management Department, produces two different types of directories: a provider online directory and the printed directories to indicate the most up-to-date information for Molina.  The provider online directories are updated twice monthly, and the printed directories are updated on a quarterly basis.  Molina receives provider updated information in various ways including by phone, fax, email, mail, and by face-to-face visits.  The information received for update is verified prior to submission into the Molina system for use in the Molina provider directories.  During this reporting period, Molina continued to produce their online and printed directories described, and any changes from providers were submitted for update into the Molina system to display in those directories.<br><br>The review of the provider directory is part of Molina's daily processes which includes individuals from the Provider Contracting/Network Management Department completing provider validation forms, either by phone, fax, or email to request review of the information Molina currently has in the Molina system, and submitting any changes needed for update into the Molina system.  The Provider Services Department also completes face-to-face visits to providers which is an opportunity to verify the provider's information, and submit any necessary changes |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | II.    Consent Decree ¶ 93<br>Updated list of providers and practice limitations |
|---|---|
|  | as needed.  If inaccurate information is identified in a Molina directory, the information in question is researched, verified, and submitted for updating on the Molina system as quickly as possible to ensure that the correct information is displayed in the next provider directories.  The updated information is also available for the Customer Service Departments who assist members and providers.  During this reporting period, Molina requested provider validation forms from providers as well as any changes requested by providers during the period.  The Provider Services Department completed provider visits, and as changes were needed, those changes were submitted for update into the Molina system to display in the provider directory.<br><br>In addition, during the quarterly directory development process, each Provider Services Representative was given an Excel spreadsheet of their assigned provider's demographic and other critical directory data elements to review and validate.  This will continue to be an ongoing process at Molina on a quarterly basis, so the information may be reviewed by the representatives most familiar with the providers in their assigned areas. |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:**  Dallas | Parkland Community Health Plan's (PCHP's) online provider directories are updated twice per month and posted on the PCHP website www.parklandhmo.org.  Printed directories are updated quarterly and shipped to the State for distribution.  Providers submit demographic updates and changes via telephone, email, fax, and mail.  Provider records are also maintained through Provider Relation visits.  This quarter, PCHP Provider Relations staff made 437 provider visits, with 47 of the visits as new provider orientation visits.  During the visits, all provider information is confirmed by the responsible provider representative and all appropriate changes are made in the system.  Large provider groups may also submit weekly reports on all provider changes.  This information is received by PCHP where it is updated in the provider database and submitted to the printing vendor to update the directory. |
| **Right*Care* from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:**  Central | RightCare from Scott & White Health Plan (RightCare) ensures its provider directories are up-to-date by maintaining a provider credentialing database that contains all RightCare providers who serve members under age 21.  It collects and verifies provider data through face-to-face visits, provider phone calls, provider emails, or faxed Provider Information Change Forms, which are forms used to document changes in provider demographic information.  RightCare will update the database with this information within three to five business days of receipt of the request.  For newly contracted/credentialed providers, this information is updated through a Provider Information Form, and once the contracting/credentialing process is complete, the information is added to the provider credentialing database.  The printed provider directory information is extracted from the provider credentialing database and produced on a quarterly basis and the online directory is updated every two weeks.  The provider directory is mailed to new RightCare members under age 21, mailed to current members under age 21 upon request, and it is also available on the RightCare website at www.rightcare.swhp.org.  The member handbook also refers the member under age 21 to the directory for selecting or changing his/her Primary Care Provider.<br><br>The process to verify that the directories contain accurate information is completed by RightCare subject matter experts who review the directories for accuracy during multiple draft cycles before the directories are published.   If inaccurate provider information is identified, RightCare contacts the provider and collects the correct data. Once the correct data has been collected from the provider, the provider's record is updated in the provider credentialing database.  Also, RightCare's provider relations team validates information during face-to-face visits.  If the provider's information needs to be modified, the provider or an authorized provider representative completes a Provider Information Change Form.  This form is either faxed to RightCare, emailed to the provider relations team, or a hard copy is given to the provider relations team member during the provider visit.  The database is updated with the information from the Provider Information Change Form and |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | II.      Consent Decree ¶ 93<br>Updated list of providers and practice limitations |
|---|---|
|  | displayed in the directories based on the established directory schedules that are outlined in the above paragraph.<br><br>In addition to routine contact information, the directories include provider information, such as limitations if office hours are other than 8:00 a m. – 5:00 p m., whether the provider speaks a language other than English, whether the provider is accepting new patients, whether the provider is only accepting a specific member age range, and whether the provider is a THSteps provider. |
| **Sendero Health Plans (Sendero)**<br>**STAR:** Travis | Sendero Health Plans (Sendero) ensured its provider directories were up-to-date by maintaining updated lists of providers who serve members under age 21 in a directory that is updated twice a month.  Sendero obtains information to maintain an up-to-date provider directory by cross referencing credentialing file content with the provider directory master file and through use of Sendero's Provider Information Form (PIF) that providers are trained to submit to Sendero during provider orientations; the PIF is included in the Sendero Provider Manual.  The activities Sendero conducted that related to updating provider directories include the ongoing addition of providers as they were credentialed and completion of provider office orientations.<br><br>The process Sendero follows to verify provider directories contain accurate information is a comparison of targeted and random samples of provider directory content to credentialed/contracted content in the provider directory master.  This process is conducted quarterly as new provider directories are drafted.  If inaccurate provider directory information is identified, Sendero compares the details of the disparate information to the provider database, the provider is contacted to document the correct information, and then the provider database and the master documents are updated and synced.  During the reporting quarter, Sendero conducted the following provider directory validation activities: one cycle of provider directory production was completed as outlined above.  Sendero updated the online provider directory twice each month during the reporting period.  In addition, monitoring and resolution of member or provider complaints related to the accuracy of provider directories is an ongoing activity. |
| **Seton Health Plan (Seton)**<br>**STAR:** Travis | Seton Health Plan (Seton) publishes a Primary Care Provider directory that is included in the new member enrollment packet.  This same primary care information, as well as a specialist provider directory, is available online for viewing in PDF format on the Seton website at www.setonhealthplan.com.<br><br>Seton Provider Engagement Representatives ensure the provider directories are up-to-date through several means of interactions. During a visit or phone call, the Provider Engagement Representatives validates all information to ensure the provider directory is accurate, and as a contractual requirement, providers submit a request to update the demographic information including address and/or phone number as well as updates to office hours, panel limitations, or languages spoken.  The information received from the provider is updated within 24 hours of receipt and confirmation of the information, and members are able to view the updated information via the Seton on-line provider directory.  In addition to the above methods of confirming directory accuracy, newly credentialed and re-credentialed providers' information is submitted to Seton Provider Engagement Representatives on a monthly basis and information is updated within 24 hours of receipt of the information.  The printed versions of the directory are updated on a quarterly basis. If inaccurate provider information is identified, Seton's Provider Engagement Representatives outreach via phone or email to confirm the provider's current information. |
| **Superior HealthPlan (SHP)**<br>**STAR:** Bexar, El Paso, | Superior HealthPlan (SHP) continually audits provider data, conducts outreach to providers for demographic verifications and changes, and updates the data used to produce the provider directories on a daily basis.  Superior provides both online and printed directories.  The online provider directory is updated every other week, and printed directories are updated each quarter.  SHP Provider Relations and Provider |

# Activities Report for Medicaid Managed Care Organizations

### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | II.        Consent Decree ¶ 93 Updated list of providers and practice limitations |
|---|---|
| Hidalgo, Lubbock, Nueces, Travis **MRSA STAR:** West, Central, Northeast **STAR+PLUS:** Bexar, Dallas, Hidalgo, Nueces, Lubbock **MRSA STAR+PLUS:** Central, West **STAR Health:** Statewide | Services conduct the provider outreach to verify and document provider demographic updates.  Superior also uses electronic resources to validate and update provider data, such as Council for Affordable Quality Healthcare (CAQH), Texas Medical Board (TMB), National Plan & Provider Enumeration System (NPPES), and the Master Medicaid File, when appropriate.  If inaccurate or inconsistent data is identified, SHP takes steps to contact the provider to obtain updated information.  SHP's core provider data system is updated to reflect the accurate information and is reflected in the online and printed directories. Provider Data Management is responsible for the entry of data and audit of the provider database.  Superior's Operations, Provider Data, Network Development, and Compliance departments share responsibility for the quality and production of the provider directories.  Provider information is updated for both directly contracted providers and those whose contracting is "delegated" to an organization or group.  Delegated provider groups are required to send monthly network updates to SHP's Credentialing department, who is responsible for the review, reconciliation, and applicable updates for that data. During the report period, the Provider Data and Provider Data Management departments validated the provider data records to ensure that the business rules for directory production were appropriately applied.  The Provider Relations department conducted an audit of provider demographic data to ensure accuracy.  The system updates are also reviewed by a Quality Assurance Analyst on the Provider Data Analytics Team.  SHP also identified an opportunity for improvement in turn-around times for receipt and update of updated demographic information and accomplished those improvements.  SHP continued with the implemented bi-weekly refresh of the provider data in the on-line directories and using an audit database that identifies record discrepancies that facilitate the outreach campaigns. SHP continued with the dedicated call center staff to conduct provider outreach to verify and document provider demographic validation.  Finally, SHP's Statewide Outreach Team conducted over 2,600 provider outreach calls to support various initiatives.  Part of the outreach process asks for and solicits demographic updates. |
| **Texas Children's Health Plan (TCHP) STAR:**  Harris, Jefferson | Texas Children's Health Plan (TCHP) maintains a central depository of all credentialed provider information.  This database is maintained by the Business Operations Department in collaboration with Provider Relations, Credentialing and Contracting staff, and the provider directory data is pulled from this central database.  TCHP pulled this data quarterly and reviewed it prior to submission to the State for reprints and distribution to enrollees. TCHP updates its printed provider directories quarterly. Providers are required to submit demographic changes to TCHP within 30 days of the change.  TCHP updates the central provider depository upon receiving change notices from providers.  TCHP also has a centralized returned mail process, which alerts Provider Relations to any potential changes. Additionally, changes are reported by TCHP departments assisting members with accessing care. The provider relations managers then use all systems at their disposal to locate a provider to update information and provide individualized provider education. Intensive provider relations field visitation to focus Primary Care Provider's (PCP's) biweekly, OB, and Behavioral Health providers monthly allow for ongoing monitoring of correct provider data. Additional tools used for tracking provider data integrity are internal departments' reports of incorrect information, monthly use of Exclusion List provided by the state, and on re-credentialing review. On the TCHP website, providers have a link (iDirectory) that allows them to search the most current provider directory for all providers. This information is a link to the central depository for provider information.  The online directory offers real time updated provider information. It is updated continually each business day to give the most current information available.  It can also be accessed via the provider portal for all |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | II.    Consent Decree ¶ 93<br>Updated list of providers and practice limitations |
|---|---|
|  | providers. Member Services and Provider Relations staff members individually assist providers with current provider listings.  Other specific information available to providers through iDirectory includes age groups seen, languages spoken, and whether a provider is listed as a THSteps provider and subscribes to Vaccines for Children. |
| **UnitedHealthcare Community Plan (UHC)**<br>**STAR:** Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Harris, Jefferson, Nueces, Travis<br>**MRSA STAR+PLUS:** Central, Northeast | UnitedHealthcare Community Plan (UHC) updates provider information on a daily basis.  Providers may fax, email, or speak directly to UHC staff to update their demographic information. This new data are fed into UHC's on-line provider directory, also known as Find A Doctor. This online provider directory allows UHC to display the most current demographic information available.  In addition, quarterly PDF directories are available online or upon request and can be mailed in its' current form to requestors.  Because of UHC's Print on Demand feature, each printed directory will have the most up-to-date provider data available.<br><br>Many avenues and departments are utilized to update provider demographic information which includes but is not limited to: 1) an online process available for providers to directly update their information in the health plan system which is encouraged or 2) UHC  Provider Advocates and any other applicable UHC staff members submit all changes to the health plan system whenever they are notified of a change either directly by providers themselves or through other departments which includes but is not limited to Customer Service, Operations, and Provider Relations.<br><br>In order to ensure the accuracy of provider directory information, routine monthly audits of provider terminations and additions are performed.  In addition, new provider system data pulls are conducted each quarter to ensure the most up-to-date data are entered into the directories.  If inaccurate data are identified, the process is to update the information in the system.  The data are also updated in the next printed provider directory sent to the Enrollment Broker each quarter.  The provider data loaded into the Find a Doctor software is updated each night.  During the reported quarter, changes were made as necessary and reports were pulled twice a month.  Additionally, the online provider directory is updated daily and available to print on-demand. |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| **Aetna Better Health (Aetna)**<br>**STAR:** Bexar, Tarrant | Aetna Better Health (Aetna) provides every new member with healthcare services information through the member handbook.  Aetna conducts new member welcome calls and completes a Health Risk Questionnaire that addresses timely access to services. Aetna Case Managers also have access to claims-based information that identifies potential gaps in care for members who are enrolled into case management.  When a Case Manager makes a successful outreach attempt, they are able to identify acute, specialty, and preventive care needs and assist with coordination of care.  Case Managers encourage members to schedule follow-up appointments and assist with locating providers and transportation for the member.<br><br>Concurrent review is conducted on all inpatient admissions, and active discharge planning is done to ensure members have access to the services they need after discharge, including post-hospitalization follow-up visits, home healthcare, durable medical equipment, prescriptions, etc.  Case management and disease management plans incorporate frequent member follow-up to evaluate member compliance with keeping appointments, refilling medications, and assisting with referrals to community-based organizations for services as needed.  Emergency room (ER) utilization is monitored monthly.  Staff is educated to refer delays in care as a potential quality of care concern.  These issues are investigated, and follow-up with the involved providers is conducted in accordance with the severity of the issue after investigation is completed.<br><br>Aetna Quality Management, Medical Management, Member Services, and Provider Relations departments monitor member and provider complaints, provider surveys, geographic access studies, appointment availability studies, and out-of-network requests to ensure their members have access to and are receiving timely access to services.  No significant trends were identified for the reporting period.<br><br>Aetna received one complaint for the Bexar Service Area regarding timely access to care. The mother called the Primary Care Provider (PCP) to obtain an appointment that same day. However, the office advised her that they were fully booked and not accepting additional walk- ins. The provider stated that the office was closing at 12:00 p.m. that day due to staff development. The provider's office advised the mother to take the patient to the ER or urgent care if the child needed to be seen immediately. The mother believed that she was being denied services and should have been able to see the doctor.  The member had an office visit already scheduled later that month. The mother was able to select a new PCP for the patient and was seen in the office sooner than her previously scheduled appointment with the prior PCP.  Aetna received zero complaints in the Tarrant Service Area regarding timely access to care. |
| **Amerigroup**<br>**STAR:** Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:** Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis<br>**MRSA STAR+PLUS:** | Amerigroup monitors providers to ensure members under age 21 receive timely healthcare services.  Periodic studies are conducted to ensure that members are receiving timely access to services.  Associates will call a sampling of providers to determine appointment availability as well as review appointment books while in provider offices.  No issues were noted. |

## Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| West | |
| **Blue Cross and Blue Shield of Texas (BCBSTX)** **STAR:** Travis | Blue Cross and Blue Shield of Texas (BCBSTX) performs several activities to ensure members receive timely health services.  Providers are surveyed at the time of their initial credentialing provider office review to ensure that after-hours care and appointment availability, and wait times for various types of appointments, such as routine, acute, preventive, and specialty, meet HHSC contract and Uniform Managed Care Manual (UMCM) requirements.  During the reported quarter, BCBSTX conducted surveys of high volume Primary Care Providers (PCPs) and obstetricians to monitor that after-hours access, appointment availability, and wait times continue to meet requirements.  High volume providers are identified annually.  During the reported quarter, 25% of the identified providers were surveyed.  Providers found to be non-compliant with standards are educated through outreach by Provider Representatives and resurveyed the following quarter.<br><br>Results of the recent provider surveys for appointment availability conducted in November are currently being quantified, and the results of the provider surveys for after-hours care conducted during the reported quarter are also pending.  Non-compliant providers will receive written notification from the Medical Director and will be contacted by telephone or in person by their Provider Representative to educate them about their survey results and to inform them that they will be resurveyed in the next quarter.  Non-compliant providers for appointment availability for the previous quarter were resurveyed and an additional three providers were identified as compliant.  One provider had retired and was no longer practicing.  The remaining five providers that were non-compliant are under review by the Medical Director for further action.  Non-compliant providers for the previous quarter after-hours standards were resurveyed, and the results are pending.   Once the findings are received, the network representative will again contact each of the non-compliant offices to discuss their plans to become compliant, and this information will be submitted to the Medical Director for further action.<br><br>To assist providers to book timely checkups, the PCP member rosters are sent each month.  The roster includes a field to assist the provider with the identification of a new member.  BCBSTX is aware that several provider offices utilized this information to facilitate their own outreach to members.<br><br>BCBSTX Provider Network Representatives visited provider offices and facilities to provide information regarding several topics including THSteps and the availability of transportation from the Medical Transportation Program (MTP) and from BCBSTX, the value-added non-emergency medical transportation program, in order to prevent barriers to receiving timely services.  The BCBSTX Provider Network Representatives made 130 visits to provider offices and 1 initial orientation visit and conducted 3 training sessions where they distributed brochures regarding the topics mentioned above.<br><br>Providers were advised to report members missing scheduled appointments by completing a *Texas Health Steps Provider Outreach Referral Form* and faxing it to the THSteps Special Services Unit.<br><br>BCBSTX conducts live welcome calls through the Outbound Call Center for all new members under age 21 to address timely access to services and encourages members or parents/guardians of members to schedule an initial health assessment with their PCP.  Assistance with |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| | finding a PCP and/or scheduling appointments is also provided.  BCBSTX made 1,886 live welcome call attempts and supplemented those calls by mailing reminder postcards about the importance of getting an initial health visit to 4,553 members during the reported quarter.  The new member welcome calls and reminder postcards are an ongoing activity for new BCBSTX members.<br><br>The THSteps Medical Record Review (MRR) is a random audit in which medical records are requested from PCPs of BCBSTX members who had a THSteps checkup.  The review is conducted by the BCBSTX Clinical Quality Nurse to ensure there is compliance with all of the required elements of a THSteps medical checkup and ensure new and existing members received timely access to services.  The record is reviewed for documentation that shows the provider educated the member about preventive care at each visit, including the time period recommended for the next appointment.  The BCSTX Clinical Quality Nurse conducted 55 Medical Record Reviews (MRRs) for compliance with THSteps requirements for 8 providers during the reported quarter.  Providers must attain a minimum compliance rate of 80% to pass the MRR, and all 8 providers reviewed during the reported quarter achieved an 80% or better passing score.<br><br>BCBSTX monitoring efforts to ensure that enrolled members have access to timely healthcare services include reviewing complaints to determine if there were any trends identified with members accessing timely healthcare services.  There was one complaint identified that was related to a member under age 21 in the Travis Service Area and access to timely healthcare services during the reported quarter.  The BCBSTX customer service center received a call from the member's mother who was upset that the member was not seen for her appointment with her PCP because the office was having issues with the fire alarm.  The PCP office advised the mother to go to an urgent care center that was nearby if she could not wait to be seen.  The mother took the member to an urgent care center and was informed that they did not take BCBSTX Medicaid insurance, so the mother decided to treat the member at home for allergies.  The BCBSTX customer service center informed the member's mother that she could take the member to an emergency room in the future if she is unable to get an appointment with the PCP office.  The mother was asked if she wanted to change the PCP, but she declined.  She decided to follow up with the PCP at a later date, but she did not say when. BCBSTX contacted the PCP office and received confirmation that they did have issues with the fire alarm system on the day of the member's appointment.  They asked patients to return at a later time or the following day because they felt it was a safety hazard to keep patients in the office while the fire alarm was not working.  The PCP office also confirmed that they advised patients to go to a nearby urgent care center if they could not wait to be seen.  BCBSTX attempted to follow up with the mother by telephone, but the mother could not be reached. |
| **CHRISTUS Health Plan (CHRISTUS) STAR:** Nueces | During the quarter, CHRISTUS Health Plan (CHRISTUS) provided every new member with preventive care information through the member handbook. CHRISTUS's call vendor, Eliza Corporation, completed welcome calls and initial screenings for Health Risk Questionnaires (HRQs) on all members contacted which specifically addresses timely access to services. CHRISTUS case managers also have access to claim based information that identifies potential gaps in care for members who are enrolled into case management on a monthly basis.  When a case manager makes a successful outreach attempt, they are able to identify acute, specialty, and preventive care needs and assist with coordination of care.  Case Managers encourage members to schedule follow-up appointments and assist with locating providers and transportation for the member.<br><br>CHRISTUS's Quality Management, Medical Management, Member Services, and Provider Relations departments monitored member and provider complaints, GeoAccess, and out-of-network requests to ensure members had access to and received timely access to services. No significant trends were identified for the reporting period. CHRISTUS received zero access-to-service complaints this quarter. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| **Cigna-HealthSpring**<br>**STAR+PLUS:** Hidalgo, Tarrant<br>**MRSA STAR+PLUS:**<br>Northeast | Processes and activities related to ensuring members under age 21 receive timely access to services include the use of the initial and periodic Health Risk Assessments (HRAs); identification of members with special healthcare needs and development of any necessary care and service plans; member educational materials; use of member personal health organizers; disease management literature discussing recommended care; personal outreach to new and existing members to provide assistance in scheduling appointments; and a 24 hour nurse line which provides toll free access to experienced Registered Nurses 365 days per year for immediate, reliable information related to health concerns.  Reaction to the use of these tools, surveys, and monitoring is positive.<br><br>Cigna-HealthSpring conducts appointment availability and access studies each quarter.  The studies measure access to routine, urgent, and emergent appointments, office visit wait time, and after-hours access to the member's Primary Care Provider.  Providers who do not meet requirements for appointment availability wait times or after-hours access are contacted by Provider Relations and reminded of appointment availability standards.<br><br>Monitoring efforts taken to ensure members have access to timely healthcare services include the use of audit tools, member surveys, complaint monitoring, and utilization monitoring. |
| **Community First Health Plans (CFHP)**<br>**STAR:** Bexar | Community First Health Plans (CFHP) Member Services Representatives provide assistance to address and resolve member concerns regarding access to timely healthcare services.  This may include communication with the member's Primary Care Provider (PCP) regarding access to acute, preventive, specialty, or follow-up care; access to medications and durable medical equipment; communication with specialists; or member/parent/guardian education regarding access to services, including urgent and emergency care.  CFHP Member Services Representatives provide assistance from the identification of a concern, to communication and coordination with the member/parent/guardian/providers, and follow-through to ensure the services and assistance needed was obtained and satisfactory.  CFHP staff uses each member interaction as an opportunity to assist members under age 21 in accessing timely healthcare services.  Staff members offer assistance during telephone contact received via the Member Hotline, inquiries received during outreach events, and during member welcome calls. Complaints regarding timeliness of services are directed to the CFHP Member Services Resolution Unit for review, research, and coordination of communication with the member/parent/providers and to facilitate access to services, if additional assistance is needed.<br><br>During the evaluation period, CFHP received three complaints regarding timely access to healthcare services.  A parent reported she took her child as a walk-in to the office of a physician who was not the assigned PCP, and they could not see her the same day.  Because a same day appointment was not available, the office offered an appointment the next day if she completed a PCP change to their office.  The office staff provided urgent care information.  The parent called CFHP and a PCP change was processed, at her request.  The member received urgent care services the same day.<br><br>The second parent reported a concern regarding access to follow-up care after her child was seen in the emergency room on the weekend due to a motor vehicle accident.  The following Monday, the mother called the office of the PCP to schedule a follow-up visit.  The office staff initially believed that the child had just been involved in an accident and had not been to the E.R.  When they realized that the child had already been seen in the E.R. and needed follow-up care, an appointment was scheduled for the same day with the PCP.  At the office visit, an assessment was completed and a referral to an orthopedic specialist was issued.  The parent called CFHP after the office visit with the PCP to report the incident of miscommunication.  She indicated that no other assistance was needed from CFHP at that time.  CFHP staff spoke to the |

# Activities Report for Medicaid Managed Care Organizations

## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
|  | parent one week later.  The parent stated that the child had an appointment with the specialist, and she was satisfied with the services they received.  The parent indicated that the child did not need any other services.  She also stated that she was satisfied with the services provided by the PCP and wished to stay on this panel of patients.<br><br>The third parent reported that the assigned PCP would not see her child when they arrived 15 minutes late for an appointment.  According to the office staff, in order to minimize wait times for all their patients, they reschedule late arrivals and offer other options for care, as needed.  The parent rescheduled the appointment, and the member arrived one hour late to the second appointment.   A CFHP Member Services Representative assisted the parent with a PCP change which was made effective the same month, and the member had an appointment with the new PCP the same month.  The parent reported that she was satisfied with the new PCP. |
| **Community Health Choice (Community)** **STAR:**  Harris, Jefferson | Community Health Choice (Community) uses a multi-dimensional approach to ensure that members receive timely healthcare services in both Harris and Jefferson Service Areas (SAs).  This approach includes frequent contact with members and providers, along with the use of accessibility and availability standards to assess the network.  Community's Network Management/Provider Relations department surveys Primary Care Providers (PCPs) and specialists on an annual basis to ensure that members have timely access to providers for all types of appointments.  This reporting period, Community's Provider Relations department conducted zero surveys.  Providers who do not meet accessibility and availability standards are required to submit a corrective action plan (CAP) to Community, are re-evaluated for compliance upon receipt of the CAP, and re-evaluated again at the next survey interval.  This reporting period, zero CAPs were submitted by providers, and Community did not have any providers who needed to be re-evaluated.<br><br>Members can call the Community Member Services department for one-on-one assistance with locating a provider.  Members who contact Community are also reminded that a checkup may be due through system-generated prompts in Community's managed care platform.  In addition, Community monitors member complaints and assesses provider panel size on a biannual basis to assure high quality and timely service delivery.  During this reporting period, no access issues were identified. |
| **Cook Children's Health Plan (CCHP)** **STAR:**  Tarrant | Cook Children's Health Plan (CCHP) in the Tarrant Service Area has ongoing processes to ensure that members are educated and receive timely healthcare services.  The Outreach staff educates members about timely THSteps medical checkups during their new member welcome calls and existing member reminder calls.  Assistance is offered in scheduling appointments.  This includes 3-way calls to provider offices, appointment reminders, and encouragement about timely visits.  If during a call, a member is identified that needs additional assistance for specialty or acute care, they are transferred to the Care Management department for case management assessment and to determine if they would benefit from enhanced care coordination.  CCHP has received some positive feedback from members about these coordinated efforts.<br><br>CCHP Outreach, Access & Delivery Management, Quality Management, Medical Management, and Member Services departments monitor member and provider complaints, provider surveys, GeoAccess, appointment availability studies, and out-of-network requests to ensure that their members have access to and are receiving timely access to all services.  CCHP has not identified any barriers related to access and availability for any services.<br><br>The CCHP Provider Relations department sends providers lists of their assigned members that are due for THSteps medical checkups and the Provider Relations representatives encourage providers to contact all of their patients showing due to schedule a timely appointment. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| | On an ongoing basis CCHP staff in Outreach, Care Management, and Member Services monitor access to timely health services in their interactions with families and providers.  If an access problem is identified, it would be resolved with the appropriate department's manager, and the results would be reported in CCHP's bi-weekly manager meeting. |
| **DentaQuest**<br>**Dental:** Statewide | DentaQuest is committed to ensuring members receive timely access to dental services.  DentaQuest ensures compliance with access standards by completing random sample surveys of providers as outlined in DentaQuest policy.  Each quarter, a random sample of providers is called.  The caller inquires about scheduling an appointment and ensures the providers are meeting guidelines appropriately.  If the provider is not meeting guidelines, then they will be included in the next quarter's survey as well.  If they continue to be out of compliance, their information is shared with provider relations staff.  Provider relations staff then takes appropriate action and educates the provider regarding expectations.<br><br>During this quarter, DentaQuest surveyed 634 dental offices.  Of those surveyed, 97.4% were compliant for urgent appointments, 99.5% were compliant for therapeutic and diagnostic appointments, and 98.9% were compliant for routine and preventive appointments.  Any offices out of compliance during last quarter's survey were contacted again during this quarter's survey.  Compliance has not continued to be an issue for two consecutive quarters with any surveyed providers.  Any offices out of compliance during this quarter's survey will be contacted during next quarter's survey.  Should compliance continue to be an issue, provider relations staff will take appropriate action. |
| **Driscoll Health Plan (DHP)**<br>**STAR:** Hidalgo, Nueces | Driscoll Health Plan (DHP) uses quality indicators in conjunction with the DHP Quality Management (QM) Work Plan to monitor and measure timely access to healthcare services.  Quality indicators are reported semi-annually to DHP's QM Committee.  DHP monitors access and availability to ensure members under age 21 have access to timely healthcare services.  DHP has an adequately diversified network of providers to ensure availability.  Provider accessibility audits are conducted by the QM Department Staff semi-annually to determine appointment availability, after-hours coverage and message capability.  DHP audits a sample of high volume Primary Care Providers (PCPs) to include family, general, and internal medicine practitioners, obstetrician/gynecologists and pediatricians semi-annually to ensure that appointment availability is within the standards defined by HHSC.  DHP requires that providers maintain compliance with HHSC's standards for appointments.  The types of appointments for availability that are monitored include: THSteps medical checkups, specialty visits, urgent care visits, emergent care visits and prenatal care visits.<br><br>To ensure appropriate after-hours coverage, audits are conducted on PCPs for coverage and accessibility to members 24 hours a day, seven days a week and message capability.  A random sample of PCP groups and individual PCPs are selected to monitor after-hours access twice a year.  Outbound calls are made to PCPs or group practice offices and clinics before or after standard business hours.  The QM Department determines if there is a system in place to reach PCPs or another covering medical practitioner after standard business hours.<br><br>Annual member satisfaction surveys are conducted questioning member's perception of access to timely appointments and accessibility.  Accessibility issues can be resolved through the member complaint process.  Member complaints can be classified with an indicator for accessibility and availability and are reviewed quarterly by the DHP QM Committee.  During this reporting period, there were no complaints regarding availability or accessibility. |
| **El Paso First Health Plans, Inc. (El Paso** | El Paso First Health Plans, Inc. (El Paso First) ensures members receive timely healthcare services by limiting the number of services that require prior authorization.  This allows providers to deliver necessary services with minimal administrative requirements.  El Paso First |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| **First)**<br>**STAR:** El Paso | monitors the turnaround time on all services that require prior authorization on a daily basis to ensure all mandated timeframes regarding medical necessity determinations are met.  The Director of Health Services, the Clinical Supervisor, and individual prior authorization case managers are responsible for ensuring timely processing of all requests.  These efforts have reduced the turnaround time on routine authorization request to approximately 48 hours.<br><br>El Paso First monitored their members' ability to access timely healthcare services and ensured appointment wait times were within the timeframes in the contract through site visits conducted by Provider Relations Representatives for participating Primary Care Providers (PCPs) on a quarterly basis.  Additionally, El Paso First's Quality Improvement (QI) Department worked in conjunction with the Provider Relations and Credentialing Department to survey a random sampling of in network PCPs and specialists for office appointment accessibility on a quarterly basis.<br><br>The Compliance Department at El Paso First monitors all complaints to assess whether there are any concerns related to accessibility issues; and, if any are identified, they are addressed at the quarterly Grievance and Appeals Committee meeting.  El Paso First did not receive any complaints from members during this reporting quarter regarding accessibility to timely healthcare services.  El Paso First considers this a positive result of the monitoring efforts to ensure members receive timely healthcare services.  Additionally, El Paso First's QI Department did not identify deviation from appointment wait time standards of those in network PCPs and specialists that were surveyed in the quarterly accessibility surveys.  El Paso First offers access to several after-hours clinics, placed strategically throughout the El Paso Service Area to increase accessibility to members with non-traditional work schedules. |
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | FirstCare monitors access to timely healthcare services through claims, monitoring of complaints, assistance requested through the Member Hotline, member inquiries, outbound calls, provider and member satisfaction surveys, and annual access surveys for appointment availability performed by the FirstCare Quality Management Department.  All monitoring activities, with the exception of annual access surveys for appointment availability, are conducted on a weekly basis.   During the quarter, the Quality Improvement Department did not receive any complaints regarding access and availability.  FirstCare does receive requests for access to care for members that have moved outside FirstCare service areas.  Every effort is made for an out-of-area administrative authorization or a Memorandum of Understanding with providers out of network that are willing to see FirstCare members.<br><br>If FirstCare receives information about a member who is not able to access care in a timely manner, FirstCare staff will contact providers to resolve the issue.  FirstCare shares required time frames for all medical appointments with providers at workshops, webinars, in training resource books, and in the *FirstCare Provider Manual*.  This information is also available online at www.firstcare.com for contracted providers.<br><br>During the quarter, access to care phone surveys were completed for primary care and for specialty care for members under age 21 in both the Lubbock Service Area (SA) and the Medicaid Rural Service Area (MRSA) West.  Initial survey results for both primary and specialty care fell below the required 95% in both the Lubbock SA and the MRSA West for compliance with the STAR Uniform Managed Care Contract section 8.1.3.1 Waiting Times for Appointments.  This is an issue that affects all enrollees including members under age 21 and the general public.  FirstCare organizes and leads a workshop annually, for participating providers, which educates providers on many expectations including appointment availability standards. Additional provider education is planned for the coming fiscal year. This includes a provider |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
|  | newsletter that will be sent to all participating providers, and highlights areas of performance that could be improved including appointment availability. Improvements to the FirstCare website and online provider portal have made it easier to access the appropriate provider manuals which outline appointment availability and availability of services requirements.  In addition to increase provider education efforts, provider monitoring will be implemented three times in the coming year to monitor improvements in availability within the FirstCare provider network. Provider Relations Representatives will be responsible for contacting non-compliant providers to address the issue directly.<br><br>FirstCare receives requests for access to care for members that have moved outside FirstCare service areas.  Every effort is made for an out-of-area administrative authorization or a Memorandum of Understanding with providers not contracted with FirstCare that are willing to see FirstCare members.  During the quarter, FirstCare Member Advocates assisted MRSA West members with care out-of-network following moves.  Assistance was provided to a Lubbock SA member for an out-of-network second opinion for dermatology.   An issue with breast pumps was identified for newborn members under age 21 in both service areas.<br><br>Multiple assists were provided to members to locate breast pumps in both service areas.  The Women, Infants, and Children's program (WIC) is now referring members to their managed care plans for breast pumps.  This is a Medicaid covered benefit.   FirstCare learned, after HHSC inquiries, that not all durable medical equipment (DME) providers have breast pumps available in stock.  As a result, a survey was taken of in-network DME providers to inquire if they had breast pumps in stock.  This list was shared with staff who have contacts with members. FirstCare hotline staff are required to confirm availability for breast pumps with DME companies with the member on the line when possible. In addition a fax blast was approved by HHSC for all DME companies to educate that the equipment is a covered Medicaid benefit and the allowed Current Procedural Terminology (CTP) codes. |
| **MCNA Insurance Company (MCNA Dental)**<br>**Dental:** Statewide | MCNA Insurance Company (MCNA Dental) ensured members under age 21 received timely dental care services by implementing ongoing provider education and by assisting members daily in obtaining appointments within the required time frame based on individual member needs.<br><br>MCNA Dental continued to conduct provider education through on-site and webinar training sessions.  For the reported quarter, MCNA Dental Provider Services trained 235 providers and that training included information on appointment availability requirements.  Information regarding the provider's responsibility to comply with these standards is also contained within the Provider Manual, which every provider receives within five days of joining MCNA Dental's network.  MCNA Dental's Member Services Representatives (MSRs) located alternative providers who could meet the appointment availability requirements for members who reported long wait times for scheduling appointments. The MSRs either facilitated a three-way call between the provider and member, or they contacted the provider and called the member back.<br><br>During the reported quarter, MCNA Dental's MSRs identified one instance where a member expressed dissatisfaction about long wait times to schedule an appointment.  The MSR assisted with scheduling the appointment and/or locating other providers who could see the member within the required time frame.  On a weekly basis, MCNA Dental's Director of Call Center Operations and Utilization Management Manager monitored complaints, authorizations, and referrals to ensure members under age 21 received timely dental services.  There were no trends identified to any provider or specialty during this reporting quarter. |
| **Molina Healthcare of** | Molina Healthcare of Texas, Inc. (Molina) conducts outreach activities on an on-going basis to ensure members under age 21 receive timely |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
| --- | --- |
| **Texas, Inc. (Molina)**<br>**STAR:** Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | healthcare services.  At the beginning of each month, outbound calls are made to new Molina members/families, under age 21.  Members/families are reminded to visit their Primary Care Provider (PCP) within 30 days after becoming effective with Molina.  Members not contacted by telephone are sent a reminder postcard to make a PCP visit.  Molina mails packets to parents of newborns which includes information specific to THSteps services, Early Childhood Intervention (ECI), the Medical Transportation Program (MTP), and a Medical Passport.  Outreach calls are made to the members whose mail is returned, and if a new address is identified, the item is re-sent.  Molina has a department dedicated to outreach and member service that work directly with members to ensure timely referral for acute, preventive, specialty, and follow-up care.  If necessary, assistance is provided to help members expedite the scheduling of appointments.  If deemed appropriate, members are referred to Case Management.<br><br>Molina has not identified issues with members not receiving timely access to services.  Molina monitors access to care through their member and provider complaint data on a quarterly basis. |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:** Dallas | Parkland Community Health Plan (PCHP) provides every new member with THSteps information through the member handbook.  PCHP completes welcome calls and Health Risk Questionnaires on all new members contacted that specifically address timely access to services.  Members receive a THSteps reminder prior to their birthday that encourages them to schedule an appointment with their THSteps provider.  PCHP case managers also have access to claim-based information that identifies potential gaps in care.  When a case manager makes a successful outreach attempt, the case manager is able to determine if the member is up-to-date with the THSteps checkups.  Case Managers encourage members to schedule an appointment and assist with locating providers for the member as needed.  Additionally, Member Services staff is trained to review the member's THSteps status during the call to the hotline and remind members to get the THSteps checkups completed.<br><br>Concurrent review is conducted on all inpatient admissions, and active discharge planning is done to ensure members have access to the services they need after discharge, including post-hospitalization follow-up visits, home health care, durable medical equipment, prescriptions, etc.  Case management and disease management plans incorporate frequent member follow-up to evaluate member compliance with keeping appointments, refilling medications, and assisting with referrals to community-based organizations for services as needed.  Emergency room (ER) utilization is monitored monthly for indications that members are using the emergency room as an alternative to other sources of care, which may indicate a gap in timely access.  Members who report difficulty obtaining appointments or services are provided with assistance in scheduling appointments.  Staff is educated to refer delays in care as a potential quality of care concern.  These issues are investigated, and follow-up with the involved providers is conducted in accordance with the severity of the issue after investigation is completed.<br><br>PCHP Quality Management, Medical Management, Member Services, and Provider Relations departments monitor member and provider complaints, provider surveys, geographic access studies, appointment availability studies, and out-of-network requests to ensure their members have access to and are receiving timely access to services.  No significant trends were identified for the reporting period.  THSteps information is collected on an ongoing basis to monitor new and existing member THSteps checkups, and the number of members who are new to the plan who have a Primary Care Provider (PCP) visit for any reason.<br><br>PCHP had no timely access-to-services complaints this quarter. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| **Right*Care* from Scott & White Health Plan (RightCare)** <br> **MRSA STAR:** Central | RightCare from Scott and White Health Plan's (RightCare's) members receive timely healthcare services. RightCare has clinic locations open to patients and have been thorough to provide an accessible network that is robust as necessary and constantly expanding. Additionally, RightCare providers are given guidelines listing access standards related to appointment scheduling in the provider manual, and these guidelines are reviewed during provider training and face-to-face visits. RightCare had one access complaint in the Central Medicaid Rural Service Area (MRSA) during this reporting quarter. This complaint was regarding access to a different contracted pediatric oral surgeon for a second opinion. RightCare Case Management worked expeditiously with the member's parent to get the member an appointment with a different contracted pediatric oral surgeon. |
| **Sendero Health Plans (Sendero)** <br> **STAR:** Travis | Sendero Health Plans (Sendero) ensured enrolled members under age 21 received timely healthcare services through ongoing outreach calls. Sendero's outreach campaign used a script which encouraged members to contact their Primary Care Provider (PCP) to schedule their THSteps medical checkups within 90 days of enrollment with Sendero. On a monthly basis, Sendero's Health Services department conducted outreach screening calls to members identified as being pregnant or having special healthcare needs. This specific information was reflected and gathered from the enrollment files or from the Sendero Health Assessment. During the outreach contact, members are reminded of the need to visit their PCP and to obtain timely THSteps medical checkups; members are educated about accessing the Medical Transportation Program for preventive acute, specialty, and follow-up care, the 24 Hour Nurse Advice Line for medical questions and guidance, and the 24 Hour Behavioral Health Hotline for crisis intervention. To increase members' access to care outside of standard business hours (after 5:00 p m. on weekdays and weekends), 104 PCPs offered extended office hours this reporting quarter.<br><br>In an attempt to minimize barriers to access for preventive, acute, specialty, and follow-up care, Sendero maintains a minimal Prior Authorization List; prior authorizations are required for only the high-cost, high-risk, or potentially abused services. Inpatient concurrent review, including medical and behavioral health and discharge planning is performed to make certain members have access to the services needed following discharge. Services included in concurrent review are: post-hospitalization follow-up visit(s), home health care, durable medical equipment, or prescriptions. The Health Services Manager monitors the staffs' turn-around-time to ensure authorizations are completed within the required timeframes based on the type of authorization.<br><br>The Whole Person Health Support Program (Sendero's case management and disease management programs) encompasses monitoring members' compliance with scheduled appointments, obtaining and refilling prescribed medications, and facilitating referrals to community-based services, if applicable. Emergency department visit claims data and daily emergency department census reports are reviewed to identify members using the emergency room in lieu of their medical home. At risk members (such as members with diabetes, asthma, emergency room visits, or high cost pharmacy needs) were identified through claims data with outreach efforts made to make sure their healthcare needs were being met as well. Sendero reviews this information carefully as it may indicate a gap in access. Care coordinators contact members that frequent the emergency room to assist them with scheduling provider appointments as well as enrollment in the Whole Person Health Support Program.<br><br>Sendero monitors member and provider complaints plus out-of-network requests to ensure members have access to timely preventive, acute, specialty, and follow-up care services. Care coordinators work collectively with out-of-network providers to transition care as appropriate. Complaints regarding access to care are forwarded to Member Services for further investigation. Sendero's Quality Improvement and Health Services departments enlist the help of Network Management to address access needs and issues as they are identified. Sendero has not |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| | encountered any issues regarding access to preventive, acute, specialty, and follow-up care or the timeliness of services during the reporting period.  Sendero received zero complaints from members who were under the age of 21 during the reporting quarter. |
| **Seton Health Plan (Seton)**<br>**STAR:**  Travis | No issues were identified this quarter concerning timely access to care.  Seton Health Plan (Seton) Network Oversight Committee, Medical Management, and Client Services departments make certain of network adequacy and members' access to timely services by monitoring network adequacy through provider availability and accessibility surveys, geo-access mapping, out of network referral requests, case management interactions with members, and member/provider complaints on an ongoing basis.<br><br>Seton Case Management staff coordinates care for members with asthma, diabetes, catastrophic illnesses, high-risk pregnancy, members with special health care needs, children of migrant farmworkers, and all inpatient cases.  The case management staff assists with the discharge planning process and ensures inpatient cases receive the post inpatient care required.  Services may include specialist referrals, durable medical equipment, home care services or referrals to community programs, and case management staff also determines if the member is up-to-date with their THSteps checkups.  If there is a gap in services, the case manager encourages the member to schedule an appointment and will provide assistance as needed in scheduling, locating a provider, transportation, or other needs the member may have.  The staff works closely with the member's Primary Care Provider (PCP) or specialist to identify needed healthcare services and assist in arranging/coordinating the required services. |
| **Superior HealthPlan (SHP)**<br>**STAR:**  Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** Statewide | Superior HealthPlan (SHP) has projects in place to monitor timely access for its members.<br><br>SHP audits a sample of high volume Primary Care Providers (PCPs) annually to ensure that appointment availability is within State defined and accreditation standards as well as health plan policies and procedures.  A high volume provider has 200 or more unique members within a six-month period for all products to include the Rural Service Areas (RSAs), for which the threshold is 120 or more unique members.  PCPs include family practitioners, general practitioners, internists, OB/GYNs, pediatricians, physician's assistants, and advance nurse practitioners, provided that the mid-level practitioner is able and willing to carry out all PCP responsibilities in accordance with contract provisions and licensure requirements.  Provider Relations (PR) staff conduct onsite audits using the most stringent timeframes.  The timeframes for the standards were established after review of the HHSC contract and manual, National Committee for Quality Assurance (NCQA), Texas Department of Insurance (TDI) rules and regulations, and standards contained in the Texas Administrative Code and Texas Insurance Code.  The standards include: appointment wait time, adult preventive health visits, routine care visits, routine specialty care referrals, urgent care visits, emergent care visits, prenatal care visits, and THSteps medical checkups.  SHP requires that providers maintain a compliance rate of 90%.  Providers who score below the compliance rate are required to implement a Corrective Action Plan and are re-audited within 30 days.  PR also provides immediate education and potential solutions to providers that fail to meet the standards.<br><br>TDI and HHSC require that PCPs are available and accessible to members 24 hours a day, seven days a week.  The After-Hours initiative monitors network PCPs after-hours telephone availability annually.  Two standards are monitored: 1) after-hours access and 2) after-hours linguistic access (of the Major Population Groups, which account for 10% or more of the managed care eligible population; for SHP this means English and Spanish languages).  The surveyor determines if there is a system in place to reach PCPs or another designated medical practitioner after normal business hours and the availability of Spanish language speakers. The After-Hours Accessibility Audit is performed annually on a statistically significant sample of all PCPs contracted with Superior.  The audit assesses access for members in all of the products |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| | that Superior serves.<br><br>The 2014 After-Hours Accessibility Audit results were submitted to SHP's Performance Improvement Team (PIT), which is comprised of departmental leaders, for review and final analysis discussion in September.  SHP implemented the following actions:  outreach was conducted to providers with twenty or more members, who did not meet compliance standards, to educate providers about the current standards and expectations for compliance with the next audit;  PR worked with  Provider Data Management to investigate and correct any demographics incorrect for the providers; and SHP is in the process of setting up a tool within SHP's Provider Web Portal to assist providers in meeting the After-Hours and Linguistic Standards.  The tool will include standard scripts for the providers' answering machine, answering service, and automated answering service.  All non-compliant providers will be re-audited with the next audit.<br><br>As part of SHP's Quality Assessment and Performance Improvement (QAPI) Program, SHP monitors member complaint data on an ongoing basis.  The Compliance Department investigates and resolves all member complaints.  Appointment availability is tracked and trended through the submission of member complaints and is categorized under the access/availability of service complaint type.<br><br>All complaints related to quality of care and quality of service are tracked, classified according to severity, and investigated by SHP's QI Department.  Quality of care and quality of service complaints are categorized by the QI Department, analyzed and reported per quarterly summary, annual evaluation, or on an as needed basis, through SHP's QI Committee (QIC) Structure.  Analysis performed by the committee, which is comprised of departmental leaders and network providers, enables SHP to initiate quality improvement efforts designed to impact member satisfaction.<br><br>SHP examines member satisfaction data across various data sources to identify opportunities to improve performance.  The Consumer Assessment of Healthcare Providers and Systems (CAHPS) Survey is completed annually and administered by a National Committee for Quality Assurance (NCQA) certified vendor, The Myers Group (TMG).  The survey calculates composite scores in a variety of areas including customer service, how well doctors communicate, getting needed care, and getting care quickly.<br><br>The 2014 annual survey results were reviewed by SHP's QIC in October.  This annual report analyzes member complaints and appeals that were submitted throughout the State Fiscal Year (SFY) 2014.  The report also chronicles various causes of the complaints and appeals, CAHPS analysis, and SHP's interventions and rationales for the data.  Selected actions and interventions were added to the 2014 Member Care Experience work plan, which identifies areas to monitor, root cause analysis, barriers, interventions, and opportunities for improvement during 2015.<br><br>SHP also published multiple articles on quality improvement and appointment standards in the Fall 2014 Provider Newsletter, "*Superior Physicians*", which included:  "Resources for culturally competent care providers", "How to promote women's screenings", "Post-partum visit changes", "Appointment availability standards",  and an online primary care update education for providers, "Improving our member's care experience". |
| **Texas Children's Health Plan (TCHP)** | Texas Children's Health Plan (TCHP) conducts an Annual Network Accessibility and After-Hours Provider survey to ensure access to health care according to the Texas Department of Insurance (TDI) and HHSC standards.  Primary Care Providers (PCPs) are surveyed on their ability |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.     Consent Decree ¶ 190 <br> Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| **STAR:** Harris, Jefferson | to meet emergent, urgent, routine, and preventive care access.  Obstetrician/gynecologists, behavioral health providers and identified high volume specialists are surveyed on their ability to provide new member and routine specialist care.  Results are reported to the TCHP Quality Improvement Committee.  For 2014, PCPs and surveyed specialty providers passed at 96% and above for all access requirements and at 95% for after-hours requirements. <br><br> Providers who do not meet access standards are placed on a corrective action plan and monitored until standards are met.  TCHP monitors compliance with the corrective action plan that may include termination from the TCHP network for contractual noncompliance if necessary. Ongoing appointment availability is monitored during Provider Relations' field visits. Field visits this quarter totaled 2,930. <br><br> TCHP conducts an annual member satisfaction survey.  Part of the survey gauges the member's perception of access to timely appointments and accessibility.  Furthermore, timely member access issues are reported through complaint and utilization monitoring.  During this reporting period, TCHP did not have any complaints regarding timely access. |
| **UnitedHealthcare Community Plan (UHC)** <br> **STAR:** Harris, Hidalgo, Jefferson <br> **STAR+PLUS:** Harris, Jefferson, Nueces, Travis <br> **MRSA STAR+PLUS:** Central, Northeast | UnitedHealthcare Community Plan (UHC) ensures that members receive timely healthcare services by using each member contact to address and resolve member concerns regarding access to timely healthcare services.  UHC new members are reminded in their new member welcome call, conducted by the UnitedHealthcare Hospitality, Assessment, & Reminder Center (HARC) and new member welcome packet to schedule their THSteps appointments.  UHC's existing members are sent reminder notices to schedule their THSteps appointments by the UHC Operations Department in the month that their THSteps checkups are due.  UHC existing members due for a THSteps checkup receive an automated reminder call 60 days prior to and a live call 30 days prior to the members' birthday. <br><br> In addition, UHC has a Health Services Member Outreach team available to members to assist with scheduling a THSteps checkup to ensure those visits occur timely.  A report is provided to the Health Services Member Outreach team detailing any members identified by HARC with a need for scheduling assistance to a THSteps checkup. <br><br> Utilization Management staff hold daily Interdisciplinary Care Management rounds to discuss concurrent hospital reviews and discharge planning needs to avoid delays in care and provide for timely transition to home.  Daily pending prior authorization request reports are reviewed by the Utilization Management staff and necessary follow ups made with providers of care and Primary Care Providers (PCPs) so that medically necessary services are not delayed. <br><br> Case management staff monitors, on an ongoing basis, the utilization, referral, and case management processes to ensure UHC members have access to timely healthcare services.  In the event it is identified that UHC members do not have access to timely healthcare services, the health plan through the appropriate department (i.e. Network Management if it is a network deficiency or Health Services if it is care coordination) will assist the specific member in obtaining timely healthcare services and/or develop a corrective action plan to address the gap in network if that is the identified concern. <br><br> The UHC Early Childhood Intervention (ECI) Coordinator works with families identified for or participating in ECI services to schedule THSteps checkups that are due and also assists in acceleration of services as necessary if the member is a child of a migrant farmworker.  The ECI Coordinator works to identify and report UHC members due or overdue for checkups so scheduling assistance can be provided if needed. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | III.    Consent Decree ¶ 190<br>Children under age 21 served by Medicaid managed care organizations receive timely healthcare services. |
|---|---|
| | During the quarter covered by this report, the ECI Coordinator attended conferences, health fairs, community outreach events, and training regarding the importance of ECI services while developing partnerships to identify members that have developmental delays.  The ECI Coordinator also presented information regarding ECI services at eight member events in the Harris Service Area.<br><br>UHC did not receive any member complaints regarding timely access to healthcare services.<br><br>The results of the above interventions have improved UHC's impact in assisting members complete their checkups timely.  UHC will continue to analyze THSteps and Utilization Management data to identify opportunities to enhance interventions moving forward. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
| **Aetna Better Health (Aetna)**<br>**STAR:**  Bexar, Tarrant | As an ongoing activity, Aetna Better Health (Aetna) encourages new members to get a checkup within 90 days of enrollment by sending mailings and making phone calls to all new members. During the new member welcome call, the member is encouraged to schedule a checkup as soon as possible.  Existing members are mailed postcard reminders.<br><br>Each Primary Care Provider (PCP) gets a monthly report of their members who are due for THSteps medical checkups and are encouraged to do outreach to these members. Contact information for existing members is less reliable since members may move or change phone numbers and do not make appropriate notification. The existing member process is conducted monthly and is ongoing. While most PCPs find the information helpful, feedback tells the plan not all provider offices have the man power to follow-up with members on the monthly panel report.<br><br>In measuring the timeliness of new and existing members' THSteps medical checkups, Aetna has in place a THSteps workgroup to address and identify solutions to improve the THSteps checkup rates of new and existing members.<br><br>Members who call to change their PCP are encouraged to schedule a THSteps medical checkup if the member has been on the plan for less than 90 days or if they are due according to the periodicity schedule. Medical Management staff incorporates THSteps services into the plan of care for members in case management.  Members who report they need assistance with obtaining an appointment are provided assistance.<br><br>Aetna participating providers are educated about the need to assess members for migrant farmworker status and accelerated services, if appropriate, to ensure the member receives needed services prior to leaving the Service Area. Any child(ren) of a migrant farmworker (CMFW) identified will be referred to case management.  The case manager prepares a care plan for the child that includes a follow-up prior to the anticipated travel dates to ensure all needed services have been scheduled/received.  Additionally, a community outreach specialist dedicated to the health plan's Migrant Farmworker hotline provides an orientation on THSteps benefits and how to access those services. These activities are ongoing.  Zero CMFWs needed accelerated services during this reporting period for the Bexar and Tarrant Service Areas. |
| **Amerigroup**<br>**STAR:**  Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis<br>**MRSA STAR+PLUS:** West | Amerigroup offers medical checkups to newly enrolled members and existing members and also offers accelerated services to children of migrant farmworkers (CMFWs).  Amerigroup conducts automated outbound calls to new members to encourage receipt of a checkup within 90 days of enrollment.  Feedback from members indicates the automated call is very lifelike, and some did not realize they were not speaking to a person.  Younger members are more likely to receive checkups than older new members.  Members have indicated that they have received checkups recently, but Amerigroup has had challenges verifying prior checkups due to Health Insurance Portability and Accountability Act (HIPAA) limitations.  Follow-up letters have also been developed to send to members who have not received their checkup within a month of enrollment.<br><br>In addition to automated calls, Health Promotion Outreach Associates call new STAR+PLUS members under age 21 to encourage receipt of a THSteps checkup within 90 days of enrollment.  Amerigroup's checkup rates for STAR+PLUS members have improved, but members' parents often comment that their children "aren't well" and continue to question the need for a THSteps medical checkup.<br><br>Provider Services associates deliver new member panel listings to high volume providers in person, by mail, or by fax.  Some providers have been very receptive of the panel listings and have used them in their outreach to Amerigroup members.  New member welcome calls include |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | education on THSteps and the importance of getting checkups and inquire as to the migrant status of the members.  The member handbook is mailed to all new members, and it contains information on the importance of getting a THSteps checkup.  Primary Care Providers (PCPs) are given New Member Panel listings to highlight those members who are in need of a checkup within 90 days of enrollment.  Members who are due for an annual checkup are mailed a checkup reminder that provides detail on the components of the checkup based on age and gender.  A reminder postcard is mailed if the checkup is not received within 90 days of the child's birthday.  A list of members in need of checkups is sent to PCPs each month.  PCPs do review the listing, which is entered into a medical records database that is maintained by Amerigroup's Corporate Quality Management department.<br><br>Amerigroup educates CMFWs about the importance of receiving checkups prior to moving.  This education occurs when a migrant child is identified and again each time contact is made with the member.  During the quarter, seven migrant members received accelerated services.  This is verified through the assistance of the outreach associate in scheduling the appointment.  Many members either had already received services or parents were planning to schedule appointments themselves. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)**<br>**STAR:** Travis | Blue Cross and Blue Shield of Texas (BCBSTX) conducted live new member welcome calls within 30 days of enrollment.  New members under age 21 were encouraged to receive a medical checkup within 90 days of enrollment.  The calls were conducted by the BCBSTX Outbound Call Center, and 1,886 live welcome calls were attempted during the reported quarter.  The new member welcome calls are conducted monthly and are an ongoing activity for new BCBSTX members.<br><br>BCBSTX completed 1,148 automated calls to parents/guardians of newly enrolled members, birth through age 23 months, to encourage parents/guardians to take their child to see their Primary Care Provider (PCP) for vaccines and a lead screening.  In addition to the automated calls, BCBSTX sent 1,687 reminder postcards to those households that could not be reached.  The automated calls and postcard reminders are an ongoing activity for new members and occurred during the reported quarter.<br><br>BCBSTX encouraged parents/guardians to take their child for checkups.  BCBSTX conducted a well infant member $50 incentive program.  This mailer was sent to parents/guardians with a perforated form to give to their PCP to attest that the child had a minimum of 6 checkups by 15 months.  Immunizations and lead screenings were encouraged.  The member's provider must sign the attestation portion of the mailer, and the member or provider is then to mail the attestation to BCBSTX to redeem the incentive.  BCBSTX sent 627 incentive mailers and also made 436 live calls to reinforce the annual checkup mailer incentive.  BCBSTX awarded eight gift cards during the reported quarter.  The incentive program is an ongoing activity for well infant checkups.<br><br>BCBSTX completed 3,612 automated calls to parents/guardians of existing members, 2 through age 20.  The purpose of these reminders is to make the parents/guardians or member aware of the importance of routine checkups with their doctor and staying up-to-date with vaccinations and health screenings.  In addition to the automated calls, BCBSTX sent 2,464 reminder postcards to those households that could not be reached.  The automated calls and postcard reminders are an ongoing activity for existing members and occurred during the reported quarter.<br><br>Once BCBSTX members are identified as migrant farmworkers, BCBSTX asks National Center for Farmworker Health (NCFH) Patient Navigators to call and/or conduct a home visit to verify if accelerated services will be needed for their children.  NCFH inquires about family relocation plans to determine if children will be traveling with their parents and needing accelerated services before they leave the Travis |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | Service Area (SA).  If a family confirms they move for work, NCFH provides more focused outreach that includes assistance with obtaining accelerated services in the Travis SA.  They may also facilitate a connection to a Federally Qualified Health Center (FQHC) or other services in the state to which the member may travel. BCBSTX performs quarterly outreach to all confirmed children of migrant farmworker (CMFW) members. During the reporting quarter, BCBSTX had zero CMFW members requiring accelerated services. |
| **CHRISTUS Health Plan (CHRISTUS)**<br>**STAR:**  Nueces | During the quarter, CHRISTUS Health Plan (CHRISTUS) new members were encouraged to get a THSteps checkup.  During the new member welcome call, the member was encouraged to schedule a checkup as soon as possible. Information about checkups completed prior to the member becoming eligible with CHRISTUS was collected as well as any reasons for member refusal of the checkup. This new member process is conducted monthly and is ongoing.  Existing members are mailed postcard reminders.<br><br>Each Primary Care Provider (PCP) gets a monthly report of their members who are due for THSteps medical checkups and are encouraged to do outreach to these members. Contact information for existing members is less reliable since members may move or change phone numbers and do not make appropriate notification. The existing member process is conducted monthly and is ongoing. While most PCPs find the information helpful, feedback tells the plan not all provider offices have the man power to follow-up with members on the monthly panel report.<br><br>CHRISTUS participated in the monthly THSteps work group meetings established by the program administrator.  These meetings focused on reviewing THSteps data and identifying solutions to improve the THSteps checkup rates of new and existing members.<br><br>Members who call to change their PCP are encouraged to schedule a THSteps medical checkup if the member has been on the plan for less than 90 days or if they are due a checkup according to the periodicity schedule. Medical Management staff incorporates THSteps services into the plan of care for members in case management. Members who report they need assistance with obtaining an appointment are provided assistance. CHRISTUS's participating providers are educated about the need to assess members for migrant farmworker status and accelerated services if appropriate to ensure the member receives needed services prior to leaving the Service Area.<br><br>Any child of a migrant farmworker identified is referred to case management.  The case manager prepares a plan for the child which includes a follow-up prior to the anticipated travel dates to ensure all needed services have been scheduled and/or received. Member Service representatives ask members about migrant farmworker status during inquiry calls. Community Outreach staff inquires about migrant farmworker status during various community activities and events. Additionally, a community outreach specialist dedicated to the health plan's migrant farmworker hotline provides an orientation on THSteps benefits and how to access those services. These activities are ongoing.  Zero children of migrant farmworkers were identified as needing or receiving accelerated services during this reporting period. |
| **Cigna-HealthSpring**<br>**STAR+PLUS:** Hidalgo, Tarrant<br>**MRSA STAR+PLUS:** Northeast | Processes in place to ensure new members under age 21 receive THSteps medical checkups within 90 days of enrollment include daily review of enrollment data and pediatric Health Risk Assessments (HRAs) conducted on all new members.  Processes in place to ensure existing members receive timely THSteps medical checkups include active involvement and monitoring by Service Coordinators, periodic reassessments of member needs, and the use of THSteps birthday postcards mailed in the month preceding the child's birthday month.  In addition, a monthly Network Operations process has been implemented which furnishes the provider with a list of newly enrolled or existing members who are due a THSteps medical checkup.  During this process, there are up to three attempts made by the Network Operations |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
| | representative to contact the provider to inform them of members who require a THSteps checkup.  For new members, the three attempts occur in the first 90 days of enrollment.  For existing members over the age of three, the attempts occur within 90 days of the child's birthday.  For existing members under the age of three, the attempts are made as close to the indicated checkup date as is practicable.<br><br>Various means are used to improve contact with members and increase the number of THSteps medical checkups provided.  State resources such as the THSteps Periodic Due and Overdue Reports and the Texas Education Agency (TEA)/HHSC migrant match lead list are utilized as well as the THSteps Gift Card Incentive Program, the Good Health Rewards Program, and the drive-by (unscheduled) home visit process.  In addition, weekly reports of new pediatric members are worked up and including the drive-by process to ensure contact occurs.  A copy of the THSteps incentive letter is left at the home during the drive-by attempt informing the member of the availability of the $30 gift card.  In addition, a Provider Incentive Program has been establied that pays the provider $100 for each documented THSteps checkup and $25 for a documented member refusal.<br><br>Cigna-HealthSpring continues to incorporate outreach after normal business hours in its efforts to improve contact rates with members and the THSteps medical checkup rate.  In addition, Cigna-HealthSpring continues to perform detailed claims analysis to determine if providers may be providing THSteps services, but billing incorrectly causing Cigna-HealthSpring to not identify those services.  As part of this process, a monthly report has been established that reviews claims with the qualified THSteps Current Procedural Terminology (CPT) codes that have been denied. These claims are used as training opportunities for providers with billing and coding training provided by a Network Operations representative. These types of targeted process improvements and "deep dive" analyses ensure that Cigna-HealthSpring is doing all it can to coordinate care for these children.<br><br>These processes are ongoing.  A positive result of these processes has been the timely scheduling of new and existing member THSteps medical checkups.  A difficulty encountered concerns the inability to contact members by phone and mail because of invalid numbers and addresses.  Action taken to address this difficuly include claims searches and communications with providers as necessary regarding the existence of alternate numbers and addresses, and two drive-by attempts.<br><br>Actions taken to improve the percentage of members receiving THSteps checkups included outreach to providers to ensure proper enrollment as THSteps providers.  In the event a member is seeing a provider who is not enrolled as a THSteps provider, efforts are made to assist the provider to enroll as a THSteps provider.  In the event the provider is unwilling to enroll as a THSteps provider, the member is educated on the value of THSteps services and encouraged to select a THSteps enrolled provider.<br><br>Cigna-HealthSpring verifies that the process of providing accelerated services to children of migrant farmworkers (CMFWs) is working by regularly training staff and providers regarding informing the parents and caregivers of the availability of accelerated services, assessing the need for these services, and providing assistance to schedule them.  When contact is successful, the results of the efforts to provide services are generally successful.  No CMFWs were identified as needing accelerated services during the reporting quarter. |
| **Community First Health Plans (CFHP) STAR:** Bexar | Community First Health Plans (CFHP) attempts to contact every new member and existing member via a dialer system.  A postcard is sent to every new and existing member.  Additionally, for every new and existing member whose phone number is valid, personal phone contact is attempted.  The members are educated about the THSteps program, the Medical Transportation Program (MTP), the importance of establishing |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.     Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | a relationship with the Primary Care Provider (PCP), and the appropriate use of the emergency room.  Assistance is provided to schedule an appointment within the first 90 days of enrollment for new members and following every periodicity event for existing members, to include a reminder call the day before the appointment and a follow-up call the day after to the provider to make sure the member kept the appointment. In addition to providing MTP information, CFHP provides bus tokens to members who need assistance with transportation.<br><br>The major difficulty in attempting to contact members (new and existing) to assist with scheduling the medical checkup is the lack of accurate contact data on the enrollment file.  CFHP instituted a new value-added service for new members that, upon request and the completion of an application form, provide a cell phone with free minutes to every household.  For those members who opt in, the capability to text is also available.  CFHP is hopeful that the increased number of members with a reliable phone number will assist in reaching members to help with removing any barriers they may have to scheduling and keeping their medical checkups.<br><br>CFHP sends every provider a list of all existing members on their panel with up-to-date contact information so that the offices can schedule the members for their medical checkups.  CFHP has made the THSteps provider outreach referral form available on their website for providers' easy access.  CFHP encourages the providers to send a copy of the form to the CFHP Preventive Health Unit so that staff can assist with re-scheduling members who have missed their appointments.<br><br>When a child of a migrant farmworker (CMFW) is identified, a letter is sent to the PCP informing them that the member's services should be accelerated due to their migrant status.  Providers are also educated during orientation and additional training on the importance of accelerating the care of this population. CFHP does not have an actual process for ensuring that the services for their CMFW members are being accelerated; however, CFHP does actively assist these members in scheduling appointments when needed.  CFHP did not identify any members who requested and received accelerated services during this quarter. |
| **Community Health Choice (Community)**<br>**STAR:**  Harris, Jefferson | All new Community Health Choice (Community) STAR members under age 21 receive the member handbook with information on THSteps benefits and services.  Member Services Representatives also make telephonic contact attempts to new members, encouraging them to get a THSteps medical checkup during the new member welcome calls.  During these calls, members receive information on the benefits of timely THSteps medical checkups, along with assistance in locating a participating provider.  Community also refers members to the dental plan by providing members the direct line to the member's assigned dental plan, either MCNA Dental or DentaQuest.  During this reporting period, 11,835 welcome calls were attempted (10,658 – Harris Service Area (SA)/1,177 – Jefferson SA).  New members were also identified on the Primary Care Provider's (PCP's) Membership Panel Report with footnotes that read, "New Member needs to be seen within 60 days of effective date (or enrollment date)" and "Newborns must be seen within 14 days of enrollment."<br><br>For members 36 months of age or older, Community makes automated outbound reminder calls at 90 days prior to the due date, reminder emails at 60 days prior to the due date, and reminder text messages at 30 days prior to the due date.  For members under 36 months of age, Community outreaches to them via email on their checkup due date and via text message at 30 days beyond their checkup due date.  For those who opt out of emails and text messages, Community makes automated outbound reminder calls.  If an answering machine is reached, a message is left advising the member to contact their PCP and schedule a THSteps medical checkup.  Community remains committed that the increased frequency of reminders will help to remove potential barriers to receiving timely THSteps medical checkups.  This reporting quarter, Community made 83,748 automated outbound reminder calls (74,280 – Harris SA/9,468 – Jefferson SA), 4,030 reminder emails (3,730 – |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | Harris SA/300 – Jefferson SA), and 2,307 reminder text messages (2,054 – Harris SA/253 – Jefferson SA) to remind members to get a timely checkup.  In addition, PCPs have access to a list of members assigned to their panel that may be due for a THSteps checkup.<br><br>In addition to using an automated call system, Community also uses live telephone calls to ensure existing members received timely THSteps medical checkups.  Community employs a Wellness Services team to make live telephone calls to members based on members' birthdays.  The live agents encourage members to schedule THSteps medical checkups as soon as possible after their birthdays.<br><br>Certified Community Health Workers and the THSteps Program Lead contact all existing migrant farmworker families by phone on a monthly basis to identify or confirm date of migration, provide education on benefits, and assist with scheduling of appointments and arrangement of accelerated services if needed.  When assisting members with arranging accelerated service appointments, Certified Community Health Workers and the THSteps Program Lead inform provider offices that the appointment is being made for the purpose of accelerated services, and the provider staff representative is asked to make a reminder notation in the chart to promote billing accuracy.  A follow-up call is made one week prior to the scheduled appointment and one week following the appointment.  Community has received positive feedback for outreach activities from both members and providers.<br><br>During this reporting period, there were no children identified as needing or receiving accelerated services.  However, due to outreach efforts, 33 children of migrant farmworkers (30 – Harris SA/3 – Jefferson SA) received timely THSteps medical checkups.  There have been no new barriers identified for either new or existing members related to receiving THSteps medical checkups this reporting period; the ability to maintain correct contact information (*i.e.,* physical address and phone number) continues to be the primary barrier Community faces. |
| **Cook Children's Health Plan (CCHP)**<br>**STAR:** Tarrant | Cook Children's Health Plan's (CCHP's) Outreach department has an ongoing process that includes multiple call attempts to all newly enrolled members under age 21 and existing members that are due a THSteps medical checkup.  New members are educated about the importance of receiving timely THSteps medical checkups within 90 days of enrollment with CCHP, and existing members are educated about the importance of timely THSteps medical checkups, the periodicity schedule, and any questions that they may have about the services their child can receive are answered.  Outreach offers assistance with scheduling THSteps appointments by facilitating conference calls with providers and the Medicaid Medical Transportation Program as needed.  Outreach interventions have positively impacted the completion of those checkups.<br><br>CCHP's designated migrant contact strives to maintain periodic contacts with migrant farmworker families.  Primary Care Providers with children of migrant farmworkers (CMFWs) on their panel are sent written notification that they have an assigned member that may need accelerated services.  For families in need of accelerated services, the migrant contact will facilitate the appointment with the family and provider office and the Medicaid Medical Transportation Program as needed.  Appointment reminder calls are offered.  During this reporting period, there were no CMFWs in need of accelerated services. |
| **DentaQuest**<br>**Dental:** Statewide | DentaQuest mails all new members a welcome packet that contains information encouraging new members to see a dentist within 90 days.  Every new member receives this packet.  This process is ongoing and is part of DentaQuest's standard operating procedures.  With regards to existing members, DentaQuest calls these members to encourage them to go to their main dentist.  Members receive a phone call every six months reminding them it is time to see their dentist.  Members also receive a phone call if they have no claims on file in the previous seven |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.     Consent Decree ¶ 192<br>        Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
| | months.  If the member cannot be reached by phone, the member receives a postcard reminding them to schedule an appointment with their main dentist.  The calls are made and postcards sent on a monthly basis.<br><br>DentaQuest has worked with migrant farmworker families to encourage them to see the dentist prior to leaving the area for work.  DentaQuest made 6,445 attempted or completed calls to possible migrant farmworker families during this quarter. While all of these members were contacted during outreach to migrant farmworker families, it was determined after talking with them that not all met the migrant farmworker criteria.  Families that did not meet the criteria were still offered assistance with scheduling appointments or arranging transportation to appointments.  Members that met the criteria to be classified as a migrant farmworker family were informed about the accelerated services program.  They were also offered assistance scheduling appointments or arranging transportation.<br><br>When member advocates call the families, the member advocates ascertain if the family needs accelerated services.  There were no members identified as needing accelerated services during this quarter.  Claims data show no accelerated benefits were accessed this quarter.  This is a typical finding for this time of the year.  The families are staying in the area because it is winter.  Families typically do not travel during these months. |
| **Driscoll Health Plan (DHP)**<br>**STAR:** Hidalgo, Nueces | In an effort to ensure newly enrolled members under age 21 receive timely care services, Driscoll Health Plan's (DHP's) Education and Outreach Call Center contacts new members regarding obtaining a THSteps medical checkup within 90 days of enrollment.  To ensure that THSteps medical checkups are timely for existing members, the DHP Education and Outreach Call Center outreached to members based on the member's age and date of birth.  If a member is less than 36 months of age, the DHP Outreach Team attempts to contact them between zero and 60 days beyond their periodic due date.  If the member is 36 months of age or older, the DHP Outreach Team attempts to contact members 60 days prior to their next checkup being due.  For example, if a member is four years old, the DHP Outreach Team will begin to outreach to them when they are four years and ten months old.  The DHP Outreach Team attempts to reach them over a 60 day time period in order to assist with scheduling an appointment for a THSteps medical checkup before their fifth birthday.  If the caller gets a voicemail box, a message is left advising the member to contact their Primary Care Provider's (PCP's) office and schedule a checkup.  If the Outreach Call Center staff is able to make contact with the member, the representative will conduct a three-way conference call with the member and their PCP in order to assist in scheduling a THSteps medical checkup.  If the checkup is scheduled by the DHP Education and Outreach Call Center representative, an appointment reminder letter is generated and mailed out to the current address of the member seven to ten days prior to the appointment.<br><br>To ensure that DHP is compliant with HHSC standards, DHP's Quality Management (QM) Department performs quarterly THSteps audits to monitor compliance.  Two types of audits are performed quarterly.  The review of THSteps medical checkups is a report pulled from claims data that reflects member compliance.  The THSteps medical records review audit is a random audit in which medical records are requested from PCPs and audited using the audit tool developed by DSHS.  The review is conducted using the most current THSteps periodicity schedule.  Providers with low compliance rates are informed by mail of what areas they need to focus on.  The review is conducted to ensure there is compliance with documentation of all of the required elements of a THSteps medical checkup.  The results of both of these audits are reviewed by the DHP QM Committee semi-annually.<br><br>The DHP Outreach and Education Call Center encounters some difficulty in reaching members telephonically due to telephone numbers being |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | disconnected or changed.  Occasionally, mail correspondence is returned unopened because the member has moved.  There are still issues with appointments being made by the DHP Outreach and Education Call Center and not being kept by the member for various reasons.  DHP is committed to THSteps medical checkup compliance and continues to make efforts to improve timely THSteps medical checkups to keep members healthy.<br><br>If a child of a migrant farmworker (CMFW) is identified with a need for accelerated services, the Registered Nurse (RN) Case Manager helps the member to obtain needed services before they leave the state with their parents for work.  RN Case Managers are trained to authorize durable medical equipment (DME) and assist with care coordination efforts to help members to obtain needed services.  Each service area has a dedicated CMFW RN Case Manager.  To ensure that members have received the needed services requested, the RN Case Manager follows up with the member by phone.  DHP did not identify any CMFW that needed accelerated services in either the Nueces or the Hidalgo Service Areas (SAs) during this reporting period.<br><br>DHP continues the following initiatives aimed at increasing performance and achieving compliance with the HHSC standard for THSteps medical checkups for both new and existing members.  DHP's Outreach and Education Call Center places outbound calls to members who are due a THSteps medical checkup.  DHP mails every month, a *Happy Birthday Postcard* to each applicable birthday member listed on the DHP member enrollment file for both the Nueces and Hidalgo SAs to wish the member a happy birthday and encourage a yearly checkup.  It is available in English and Spanish to meet member language needs and is managed by a subcontracted fulfillment vendor.  The Televox Program is managed by a third party company to provide outbound telephone calls to members who are due specific required immunizations.  This outbound call program also reminds them about the importance of timely medical checkups.<br><br>DHP continues to offer participating PCPs and obstetrician/gynecologist (OB/GYN) providers incentives to improve the rate of compliance with THSteps medical checkups for both new and existing DHP members.  The incentive is available in both Nueces and Hidalgo SAs.  DHP has two value-added services (VAS) for members aimed at increasing participation in THSteps medical checkups.  Newborn members who complete four timely THSteps medical checkups receive four gift cards.  Other members, up to age 20, are eligible for a $20 gift card for a timely THSteps medical checkup.  Also, pregnant members are offered participation in the Cadena de Madres (Mother's Network) Project.  This project provides educational baby showers and hospital visits after delivery.  THSteps medical checkup information is provided to the new mothers at these encounters. |
| **El Paso First Health Plans, Inc.  (El Paso First)**<br>**STAR:** El Paso | On a monthly basis, El Paso First Health Plans, Inc. (El Paso First) conducts outbound THSteps reminder phone calls to new and existing Medicaid members in the El Paso Service Area (SA) that are due a THSteps medical checkup.<br><br>On a monthly basis, El Paso First mails a "*Happy Birthday*" postcard to Medicaid members that are due for a THSteps medical checkup to remind, motivate, and incentivize with a $15 gift card and to also enter them into a monthly drawing of a $100 gift card if they receive their checkup on time.  El Paso First also sends a text message with a link to the past due postcard to the members that failed to receive their THSteps medical checkup on time; educates their pregnant members on the importance of their children receiving a timely THSteps medical checkup during their prenatal classes; educates individuals on the importance of receiving their THSteps medical checkup timely during their ongoing scheduled efforts of health fair events, presentations, and educational classes; provides all of their THSteps providers a *Texas Health Steps Members Due List* of all their Medicaid members who are due for a THSteps medical checkup. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | On a quarterly basis, El Paso First mails member newsletters to all of its members. The newsletters include an article about the importance of receiving their THSteps medical checkups on time and conducts quarterly provider orientations, in which the staff explains the importance of conducting THSteps medical checkups to attending provider office staff.<br><br>El Paso First has implemented a series of initiatives to address the barriers members encounter with receiving a timely THSteps medical checkup. These initiatives include: 1) member assistance with transportation services; 2) assistance with re-enrollment applications; and 3) monthly postcards and text messages to remind members of their THSteps medical checkup that includes a $15 gift card incentive. Furthermore, El Paso First also conducts monthly phone calls to remind members of their upcoming THSteps medical checkup. On a monthly basis, El Paso First mails over 6,000 reminder postcards and conducts over 6,000 reminder phone calls to members that are due for a THSteps medical checkup. However, with only 10% of these members participating in the THSteps initiatives, El Paso First continues to seek approaches that would motivate member participation and yield higher outcomes.<br><br>During this reporting quarter, no enrolled migrant members requested accelerated services. The Case Management and Disease Management Units also work with members who are children of migrant farmworkers and their respective providers to coordinate accelerated services that meet the timeframes needed by the travel demands inherent with this type of employment. For members in case management, which includes members identified as needing other services, the case manager incorporates preventive health services into the case management plan. The case management plan includes a trigger to initiate an assessment of other needs the member may require when traveling outside the El Paso SA. If the member has a chronic condition, is on medications, or is receiving therapies or other services, the Migrant Coordinator and/or case manager will contact the Primary Care Provider (PCP), the member's family and, if necessary, the specialty care provider, to develop the plan of care for when the member is traveling. |
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | New members are mailed a "Welcome Packet". Information includes the FirstCare THSteps Flier, *Keep Your Child Healthy on the Inside.* This flier explains the importance of THSteps checkups, asks parents to call for a checkup, and explains the FirstCare rewards for checkups. FirstCare staff attempts to make welcome calls to newly enrolled members. Outreach and informing for THSteps medical and dental checkups occurs with each call, and parents are encouraged to get a checkup for their child within 90 days. FirstCare staff asks permission to schedule a THSteps medical checkup via three-way phone calls with the parent and provider on the line. New members not successfully reached by phone are sent a letter that encourages them to get a THSteps checkup within ninety days.<br><br>For existing members, FirstCare runs monthly reports of members due and overdue for checkups. The goal of outreach and informing for members less than three years is for the member to have seven checkups in the first year; three checkups in the second year, including the second year checkup; and two checkups in the third year, including the third year checkup. Members older than three years receive a reminder with an incentive to get their checkups within 60 days after their birthday month. FirstCare makes calls and sends reminders occurring at intervals after member birthdays when THSteps claims have not been received.<br><br>FirstCare prioritizes THSteps reminder calls to members closest to reaching 364 days from their birthdate without a checkup. FirstCare has dedicated staff for these outbound member calls. FirstCare mails reminder letters at 90-day intervals. One reminder letter includes the Primary Care Provider (PCP) on record along with the phone number for easy access. FirstCare has value-added services that promote THSteps |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.     Consent Decree ¶ 192<br>       Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
| | checkups. FirstCare provides health gifts to members who complete their checkups in a timely manner. FirstCare includes the periodicity schedule for members three years and younger due to the frequency of checkups. FirstCare has a performance improvement workgroup to develop ideas and action items to increase THSteps checkups. The workgroup includes outreach, case management, quality improvement, and Medicaid operations staff within FirstCare.<br><br>FirstCare staff offers accelerated services to identified children of migrant farmworkers (CMFWs) during new member welcome calls (outbound) and when members call into the FirstCare hotline. During member welcome calls and outbound calls to members on the enrollment file and Texas Education Agency, TEA/HHSC match file, members are asked *"Have you or a member of your family worked in the fields, with cotton or in a dairy or meat company in the past two years?"* If the response indicates "yes," then staff attempt to determine if the family member worked seasonally or traveled out of the area for work. Those identified as traveling out of the area are offered accelerated services. FirstCare attempts calls to members identified by HHSC and by the TEA to confirm their status as migrant families, based on HHSC's definition. The FirstCare questionnaire is mailed to members unsuccessfully reached. This questionnaire offers information about accelerated services. Of the CMFWs identified during the quarter, none responded that they needed accelerated services. |
| **MCNA Insurance Company (MCNA Dental)**<br>**Dental:** Statewide | MCNA Insurance Company (MCNA Dental) ensured that its new members received their 90-day checkup by utilizing its DentalTrac™ system, which flags the member's record when there is no claims history and/or no record of a dental checkup.<br><br>Member Services Representatives (MSRs) received system alerts during inbound calls when a new member had not yet received a THSteps dental checkup. MSRs advised the responsible party that the member under age 21 was due for a checkup and offered to assist with scheduling an appointment. If the offer for assistance was accepted, the MSR conducted a three-way call to schedule the appointment with the main dental home provider. If scheduling assistance was declined, the MSR educated the responsible party about the importance of receiving a checkup with 90 days. This is an ongoing process.<br><br>MCNA Dental added language to the Member Handbook to encourage members to schedule their THSteps checkup within 60 days of enrollment to ensure they received their 90-day checkup in a timely manner. A statement was also inserted with each of the Walmart gift cards that were mailed as value-added services to 23,575 new members under age 21 upon enrollment. The statement accompanying the card encouraged members to visit the dentist for a checkup. This was mailed separately from the welcome package, and is an ongoing activity for all members upon enrollment.<br><br>During the reported quarter, MCNA Dental ensured existing members received their timely dental checkups by utilizing system alerts in DentalTrac™, which flag members who are behind on their THSteps checkup. The alert reminder cycle then begins six months after a dental checkup, adhering to the American Academy of Pediatric Dentistry (AAPD) periodicity schedule, which suggests a dental checkup every six months unless another treatment has been prescribed. The flag is in place for up to 12 months; if a THSteps dental checkup is not received within 12 months, the alert will restart for the next 12 months. MSRs received the system alert during inbound phone calls and advised members they were due for a checkup. They provided assistance to members with a scheduling an appointment if requested. This activity is ongoing.<br><br>MCNA Dental ensures children of migrant farmworkers (CMFWs) receive accelerated services before they leave the state by coordinating |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192 <br> Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | treatment with their main dentist or specialty provider.  A Member Advocate Outreach Specialist (MAOS) identifies when a member intends to leave the state and coordinates that member's care through its completion.  After a scheduled appointment, the MAOS confirm with the dental office that the member attended the appointment and received the necessary services.  The members, custodial parents, and treating dentists have expressed satisfaction with the ease of the process. <br><br> During the reported quarter, 180 enrolled CMFWs received accelerated services.  There were four  members who received accelerated services in Region 1, one in Region 2, 26 in Region 3, five in Region 4, one in Region 5, 25 in Region 6, eight in Region 7, 15 in Region 8, one in Region 9, ten in Region 10, and 84 in Region 11. |
| **Molina Healthcare of Texas, Inc. (Molina)** <br> **STAR:** Dallas, El Paso, Harris, Hidalgo, Jefferson <br> **STAR+PLUS:** Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | Molina Healthcare of Texas, Inc. (Molina) has various processes directed to ensure members new to its plan get a medical checkup within 90 days.  Currently Molina makes an outreach attempt via phone within the first 30 days of enrollment, reminding members to have a medical checkup within 30 days.  Members not contacted via phone are sent a reminder postcard.  The Director of Member and Provider Inquiry Department is responsible for monitoring the activities for calls and mailing.  Molina increases the number of phone attempts to reach members due and overdue for THSteps services when needed. <br><br> Molina also has call campaigns each month to contact both new and existing members under age 21 who have not yet completed a THSteps medical checkup to inform them of the available incentives and to encourage them to schedule a checkup. <br><br> Molina has full time employees who are provided with prepaid cell phones to make additional outreach calls to members.  Work schedules for these employees are more flexible to enable staff to make calls outside of normal business hours (8 a.m. - 5 p.m.) to increase the likelihood of reaching members and their families.  These measures have greatly increased the number of members that are contacted with a reminder regarding their THSteps checkups. <br><br> Molina also increases outreach activities targeting providers responsible for performing THSteps services.  These providers include Federally Qualified Health Centers (FQHCs) and Rural Health Clinics (RHCs).  Increased outreach includes distribution of additional THSteps materials and increased provider education specific to THSteps services.  The challenge Molina faces is that often the demographic information received for a member, i.e. address and phone number, are no longer valid.  Molina continues to work returned mail by making outreach calls to members that mail was returned for.  If a new address is identified, the mail is re-sent. <br><br> If a member is identified as a possible child of a migrant farmworker (CMFW), the information is sent to Molina's Quality Improvement team for follow-up.  Molina's Quality Improvement team will contact the family and verify if accelerated services are needed.  If accelerated services are necessary, the member is referred to the Case Management Team, and a case manager will assist in arranging all services for the member.  The case manager will follow up with the member's Primary Care Provider to verify that the services were completed prior to the member leaving the area.  Molina currently has not had a need to work with parents to accelerate services for a member. |
| **Parkland Community Health Plan (PCHP)** <br> **STAR:** Dallas | Parkland Community Health Plan (PCHP) encourages checkups within 90 days of enrollment by sending mailings and making phone calls to all new members.  At each point of contact, existing members are reminded to get their THSteps checkups when they are due.  Members may obtain THSteps checkups with any Texas-approved provider with no limitation to Primary Care Provider (PCP) assignment.  Providers are sent |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.   Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | panel reports and due and overdue lists to help them identify members so that they can call members and schedule a THSteps appointment.<br><br>All THSteps education includes information about accelerating services for children of migrant farmworkers (CMFWs) if the THSteps checkup or other health services are due when the member will be traveling.  PCHP providers are educated about the need to assess members for migrant farmworker status and to offer accelerated services, if appropriate.  As CMFWs are identified, provider panel reports flag the members with an indicator to remind providers to assess the member's need for accelerated services and to be aware of health conditions that may arise as a result of farmworker activities.  Additionally,  PCHP sends the newly identified CMFW's PCP a letter informing the PCP of the member's migrant status and alerting the PCP to be cognizant of needs that may be particular to migrant children.  Any CMFWs identified are offered case management  and accelerated health services.  The case manager will prepare a plan for the child that includes a follow-up prior to the anticipated travel dates to ensure all needed services have been scheduled and/or received.  Of the currently identified CMFWs, none of the CMFW caregivers accepted the offer of assistance in obtaining accelerated health services nor accepted assistance from an case manager to assist with coordination of care. |
| **RightCare from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:**  Central | RightCare from Scott & White Health Plan (RightCare) conducts telephone outreach though a progressive dialer automated message to members that are on the THSteps due file.  On a daily basis, the RightCare Education and Outreach Call Center attempts to telephonically contact new members about obtaining a THSteps checkup within 90 days of enrollment.  If the new member is not reached on the first attempt, two additional attempts are made within 30 to 60 days for a total of three outreach attempts.  If there is an answering machine, a message is left advising the member to contact their Primary Care Provider (PCP) and schedule a THSteps checkup.  If the Outreach Call Center is able to make contact with the member/head of household, the Call Center Representative will conduct a 3-way conference call with the member and their PCP on file in order to assist in scheduling a THSteps checkup.  If the THSteps checkup is scheduled by the Call Center, an appointment reminder letter is generated and sent to the member 7-10 days prior to the appointment.<br><br>Existing members go through the same process as new members.  The only difference is that with existing members, there are three outreach attempts within the time frame of 0-60 days prior to the checkup being overdue.  If the member is less than 36 months of age, RightCare will outreach to them between 0 and 60 days beyond their periodic due date.  If the member is 36 months of age or older, RightCare will outreach to them 60 days prior to their next due checkup.  For example, if a member turns 4, RightCare will begin to outreach to them when they are 4 years 10 months old.  RightCare will outreach to them over a 60 day time period in hopes to assist with scheduling an appointment for a THSteps checkup before their 5th birthday.  If the member is not seen before their 5th birthday, they would be considered "overdue" for their 4 year checkup.<br><br>The RightCare Education and Outreach Call Center's role is to assist the family of children of migrant farmworkers (CMFWs) in obtaining any needed THSteps checkups.  If other needs are identified, the call center staff notifies the Health Services Department who is ultimately responsible for the coordination of medical care.  If the member is unable to be contacted by phone, a State-approved outreach letter is sent to the family, asking that they contact RightCare regarding assistance with services.  The Member Handbook is mailed to all new members, and it contains information on the importance of getting a THSteps checkups and accelerated services for CMFWs.  RightCare did not coordinate any CMFW requests for accelerated services during this reporting period.<br><br>PCPs have access to a list of members assigned to their panel that may be due for a THSteps checkup. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.   Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
| **Sendero Health Plans (Sendero)**<br>**STAR:** Travis | Sendero Health Plans (Sendero) had ongoing processes to ensure  members under age 21 received a THSteps medical checkup within 90 days of enrollment or within 60 days of the periodic due date for existing members.  On a monthly basis, Sendero conducts outreach through an automated progressive dialer message to assist in making sure members are aware of the need to receive their THSteps medical checkups.  In addition, Sendero's Education and Outreach Call Center performs progressive dialing to members who appear in the THSteps Periodic Due File; this file lists members who need to schedule and attend their THSteps medical checkups based upon the periodicity schedule.  A log of all contacts and attempts made to outreach to members are maintained.<br><br>Sendero's Education and Outreach Call Center also reaches out to members over a 60-day time period to assist with scheduling a THSteps medical appointment.  If the household has an answering machine, a message is left advising the member to contact their Primary Care Provider (PCP) and schedule a THSteps medical checkup.  If the Education and Outreach Call Center is able to make contact with the member/guardian, the representative offers to conduct a three-way conference call with the member/guardian and their PCP on file in order to assist in scheduling the THSteps medical checkup appointment.  If the THSteps medical checkup is scheduled by the Education and Outreach Call Center, an appointment reminder letter is generated and sent to the member seven to ten days prior to the appointment.  If the member is not reached by phone, a letter explaining THSteps and children of migrant farmworker (CMFW) programs is mailed to the member; the letter includes the toll-free phone number the member should call to obtain additional assistance.<br><br>The Sendero Education and Outreach Team encountered some difficulty in reaching members telephonically due to telephone numbers being disconnected, changed, or inaccurate.  Another noted barrier was that members had scheduled their THSteps medical checkups but did not show up for the appointments.  In addition to the Education and Outreach Call Center and progressive dialing campaign, the Health Services department outreaches to members.  When pregnant members deliver, they are contacted and educated about the importance of THSteps medical checkups for their newborns; a member is educated regarding the need to obtain a THSteps medical checkup for herself, as well.  On an ongoing basis, Sendero care coordinators verify newborns have a PCP; Sendero care coordinators and the Education and Outreach Call Center also provide education about the 24 Hour Nurse Advice Line and 24 Hour Behavioral Health Hotline and assist members with transportation assistance to medical appointments, if needed.<br><br>Sendero's process to accelerate services to CMFWs before they leave the Travis Service Area with their parents for work includes facilitating the scheduling of healthcare appointments through a three-way call between the Education and Outreach Call Center, the member/guardian and the provider.  Sendero did not have any members who requested or needed accelerated services this reporting quarter. |
| **Seton Health Plan (Seton)**<br>**STAR:** Travis | Seton Health Plan (Seton) educates all new members on the importance of receiving a medical checkup within 90 days of enrollment through the new member enrollment packet.  The packet contains a flyer that includes the THSteps periodicity chart as well as verbiage stressing the importance of timely checkups.  Also outlined in the packet are avenues for assistance in finding a provider, scheduling of appointments, and transportation to medical appointments.  Seton recognizes that members new to the Seton plan might have already had medical checkups in a previous plan and that the member may choose to decline or refuse service.  That information is added to the member database.<br><br>All enrolled members under age 21 are mailed a birthday card one month prior to their birthday that includes a reminder to schedule their THSteps checkup as soon as possible.  During the reporting quarter, 2,219 birthday cards were mailed.  Phone interactions with customer service staff and Disease Management case managers are another means of educating members about the THSteps program.  The Disease |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192 |
|---|---|
| | **Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups** |
| | Management case managers are responsible for managing members with asthma, diabetes, high-risk OB, members with special health care needs, children of migrant farmworkers (CMFWs), and members with catastrophic illnesses.  Members participating in the Disease Management Program are educated on the importance of timely THSteps checkups and are assisted with scheduling, transportation, or any other issues facing the member.  These education activities are ongoing.<br><br>Seton continues its outbound call campaign to Seton's new members.  New member information is provided on a monthly basis to the call center.  The call center telephonically contacts the members to welcome them to Seton and also to encourage them to schedule their THSteps checkup.   This campaign is ongoing and the majority of responses from members have been positive.  Outbound calls were made by Lone Star Circle of Care (LSCC) in September and October of 2014.   The Seton Call Center placed outbound calls in November 2014.<br><br>Seton has a process for accelerating services for CMFWs.  If a CMFW leaving the state is identified, the Seton case manager will contact the family by phone to discuss the specifics of the move and coordinate appointments with the Primary Care Provider (PCP) prior to departure.  If Seton is unable to reach the family by phone, Seton will initiate a letter informing the family of the importance of obtaining accelerated services and contact the member's PCP to request their assistance in scheduling an accelerated appointment.  The PCP appointment date and time will be tracked electronically and verification of attendance will be made through contact with the PCP office or clinic.  If the appointment was missed, Seton will contact the family to determine any barriers and reschedule if necessary.  Seton case managers will follow-up by phone after the appointment to assess the visit and ascertain if the family has other needs.  There was no CMFW that required accelerated services this quarter.<br><br>On a monthly basis, contracted PCPs receive a report titled "Eligibility Report" which is a list of members assigned to their practice.  The "Eligibility Report" includes member's name, date of birth, and enrollment date and assists the PCP in identifying members that may be in need of THSteps services.  Based on the PCP's practice, the provider may initiate a call to the member encouraging the member to schedule a THSteps checkup.  During Seton STAR provider training, PCPs are informed of the importance of THSteps services, the THSteps periodicity schedule, and the timeline of the first checkup being within 90 days of assignment to a Managed Care Organization (MCO) and provider. |
| **Superior HealthPlan (SHP)**<br>**STAR:** Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** | Superior HealthPlan (SHP) continues to telephonically outreach new and existing members regarding their due checkups each month.  In addition, new member packets include a flier detailing the need for an initial THSteps checkup; newborn members receive a postcard detailing the ages for expected checkups under the age of three years; and, existing members are mailed an annual checkup reminder card.<br><br>During the report period, the following checkup compliance improvement projects were executed for STAR+PLUS and STAR (new and existing members): 1) Personal outreach calls began in the Central and West Medicaid Rural Service Areas (MRSAs) and continued in the Dallas Service Area (SA), Bexar SA, Hidalgo SA, Lubbock SA, and Nueces SA to all STAR+PLUS members due for a THSteps checkup; 2) SHP continued to identify possible partner providers for Saturday or evening medical checkup events.  SHP partnered with providers for 12 events in the Bexar SA, 7 events in the Hidalgo SA, and 2 events in the Travis SA; and 3) SHP continued to post an electronic file on the provider portal that lists the assigned SHP members and includes the most recent THSteps medical checkup within the previous 12 months.  Updates continue monthly after the enrollment files have been processed. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
| Statewide | SHP assists children of migrant farmworker (CMFW) members with any issues, including the acceleration of services prior to travel.  SHP communicates this commitment to members at the time of identification and on quarterly CMFW reminder letters/calls.  When a member is identified as a CMFW, their physician also receives a letter highlighting SHP's commitment to any accelerated needs the member may have during travel season.  In addition, SHP uses a flier highlighting assistance for traveling farmworker families during member events and at provider presentations.   During the report period, SHP has not identified any members in need of accelerated services.<br><br>In addition to the activities listed above, a monthly list of STAR+PLUS members under age 21 who are due for a THSteps checkup is sent to the STAR+PLUS Service Coordination Unit in the applicable STAR+PLUS service area.    The STAR+PLUS member advocate calls the parent, guardian, and/or member.  The member advocate verifies that an appointment has been made for a medical checkup and that the member has transportation to the provider's office.  If the member has not scheduled a checkup, the member advocate will assist the member in making appointments, selecting a provider, and/or arranging transportation to the appointment.  If transportation cannot be provided through family, friends, or the Medical Transportation Program, the member advocate will arrange transportation via bus or taxi utilizing a token system.  If a member is unable to leave their home due to a medical condition, the member advocate will assist in locating a provider that will conduct a home visit medical checkup and arranging the appointment.  When a member is identified as a child of a migrant farmworker, the member advocate will assist the member to ensure that the appointment is scheduled for a date prior to the member leaving the service area.  If the member speaks a language that the member advocate is unable to converse in, the language line interpreter is utilized to complete the call.  When the member advocate is unable to speak to the parent, guardian, and/or member, a message is left with call back information if possible.  If the phone number has been disconnected or the number is unable to take calls, an outreach card is mailed.  For non-working phone numbers, the member advocate will research for a working phone number where they can be reached.  The member advocate will make up to three phone call attempts.  If the member cannot be reached, an outreach card is mailed requesting a call back to the member advocate.  Barriers to success include:  1) members that are unresponsive to outreach calls and/or postcards; 2) members that do not have a working phone; 3) members who are unwilling to select a provider; and 4) members who are unwilling to commit to a date/time for an appointment.<br><br>For STAR Health, SHP has the following statewide processes for outreach to members.  A welcome call is made to every new member upon receiving the Daily Notification File.  The welcome calls provide education on THSteps as well as assistance in scheduling a THSteps checkup.  New members enrolled in STAR Health also receive a new member packet which includes a THSteps flier and a toll-free number to request assistance.  When a call is received by STAR Health, staff verifies if the member is current on THSteps checkups and assistance is offered in scheduling an appointment if the member is due for a checkup.  The Service Management Team also reminds members of THSteps requirements during phone interactions.  All STAR Health Trainers within the foster care community also include the importance of THSteps and the specific timeline requirements of STAR Health members.  These efforts remain ongoing and the results remain positive, increasing THSteps compliance.<br><br>A THSteps postcard/flier is also mailed monthly to existing members statewide who have an annual THSteps checkup due. These efforts remain ongoing and the results remain positive, increasing THSteps compliance.<br><br>SHP continues to utilize the STAR Health Liaison staff to educate Department of Family and Protective Services' (DFPS') stakeholders on the THSteps requirements.  The STAR Health Liaisons conducted THSteps webinar training for staff of all types of general residential operations, including but not limited to, child placing agencies, group homes, emergency shelters, and residential treatment centers.  STAR Health |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.      Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | Liaisons are available during webinar training sessions to help answer questions and address any barriers that staff might have with THSteps. This training is offered statewide with one completed in each month for September, October, and November.  There were a total of 73 participants for this training.  These efforts remain ongoing.<br><br>SHP contracts with DentaQuest to provide dental services to STAR Health members. DentaQuest is committed to ensuring STAR Health members receive timely access to dental services.  DentaQuest ensures compliance with access standards by completing random sample surveys of providers as outlined in DentaQuest policy.  Each quarter, random samples of providers are called.  The caller inquires about scheduling an appointment and ensures the providers are meeting guidelines appropriately.  If the provider is not meeting guidelines, then they will be included in the next quarter's survey as well.  If they continue to be out of compliance, their information is shared with provider relations staff.  Provider relations staff then takes appropriate action, which can include corrective action.  Examples of corrective action are additional provider training, changing the provider status to existing members only, or termination from the network.<br><br>During the report period, DentaQuest surveyed 387 dental offices.  Of those surveyed, 98.72% were compliant for urgent appointments, 99.74% were compliant for therapeutic and diagnostic appointments, and 97.70% were compliant for routine and preventative appointments.  Any offices out of compliance during this quarter's survey will be contacted again during next quarter's survey.<br><br>In addition, DentaQuest has developed an outreach plan for STAR Health members to ensure timely dental checkups occur.  DentaQuest will identify members that have not received a dental checkup in the last six months and place phone calls in order to remind members of the importance of timely dental checkups.  If the member cannot be reached via phone call, DentaQuest will follow-up by sending a postcard as an additional form of communication.<br><br>During the report period, the call campaign was completed in September.  DentaQuest identified 2,280 unique members that had not received a dental checkup in the last six months.  DentaQuest identified a total of 2,280 head of household leads for these members.  DentaQuest called 100% of the households.  Of this total, DentaQuest was unable to make phone contact with 393 members despite three outreach attempts.  Follow-up postcards were sent to 393 STAR Health households prompting the members to contact DentaQuest regarding access to dental services.<br><br>There are no known instances of members having difficulty accessing services in a timely manner. |
| **Texas Children's Health Plan (TCHP)**<br>**STAR:**  Harris, Jefferson | An ongoing initiative of Texas Children's Health Plan (TCHP) is that welcome cards are sent to the member requesting that they schedule a THSteps medical checkup within the first 90 days of enrollment with TCHP. During the reporting period, 12,269 new member welcome cards were mailed. Within 30 days prior to the birthday of existing members, "Happy Birthday" cards are sent requesting that they schedule a THSteps medical checkup. During the reporting period, 30,590 birthday cards were mailed.<br><br>The Medical Home Quality Improvement Initiative implemented to improve performance of THSteps medical checkups continues to be included in the credentialing and re-credentialing of physician visits.  The Quality nurses assess the physician practice and assist the physician and office staff to improve access to and documentation of sick and preventive care.  In the reporting period, 125 Primary Care Providers (PCPs) received medical record/medical home assessment and education. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
|  | An ongoing practice of TCHP is to provide PCPs with customized monthly listings of both new and existing Medicaid members needing THSteps medical checkups (both new 90-day checkups and existing annual checkups).<br><br>When a member needs accelerated services, a case manager ensures the member has an appointment with their PCP by a three-way call to the provider's office.  TCHP coordinates transportation, if needed, and ensures the PCP writes a summary of the member's condition with any supporting documents from the specialist before the member leaves.  The case manager does a follow-up call to the member/caregiver and PCP to ensure the appointment was kept and a medical summary was completed by the physician. The TCHP Care Management Department did not identify any children who needed accelerated services for this quarter. |
| **UnitedHealthcare Community Plan (UHC)**<br>**STAR:** Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Harris, Jefferson, Nueces, Travis<br>**MRSA STAR+PLUS:** Central, Northeast | UnitedHealthcare Community Plan (UHC) STAR and STAR+PLUS new members are provided with THSteps brochures and a member handbook which explains the benefits of THSteps in their new member welcome packet.<br><br>New STAR members receive a welcome call and are assessed using a THSteps assessment tool by the UnitedHealthcare Hospitality, Assessment, & Reminder Center (HARC) and are advised to contact their doctor and schedule a THSteps checkup.  The THSteps assessment tool was created in UHC's medical documentation system.  This assessment tool allows visibility to information on initial contacts with new members and what services are due.  This tool improves the efficiency of reporting and documentation as it is now an all in one system.  Furthermore, a report developed by Health Services details any member identified by HARC as needing assistance with scheduling appointments or transportation, and this report is provided to the Health Services Member Outreach team for additional member follow-up.<br><br>All UHC STAR existing members due to receive a THSteps checkup receive an automated reminder call from UHC's Interactive voice response system 60 days prior to and 30 days prior to the members' birthday.<br><br>New STAR+PLUS members receive a welcome call during which a pediatric assessment is completed and a Service Coordinator is assigned. The Service Coordinator offers assistance in scheduling appointments and transportation and will remain on the phone with members to assist in navigating the healthcare system.  The Service Coordinator will also obtain attestation statements if members are identified as having completed their checkup prior to enrollment.  A plan of care is developed at the time of the call, and services are coordinated as needed.<br><br>The Health Services Member Outreach team reviews enrollment data to identify STAR and STAR+PLUS members enrolled within the past 30 days and conducts outreach calls to the identified members to discuss required THSteps checkups, including dental services.  The Health Services Member Outreach team offers assistance in scheduling appointments and transportation and will remain on the phone with members to assist in navigating the healthcare system.  The Health Services Member Outreach team also will obtain attestation statements if members are identified as having completed their checkup prior to enrollment.  A tracking tool was added to UHC's medical management documentation system.  The Health Services Member Outreach team uses this tool to track all member contacts and send self-reminders for follow-up attempts if they are unable to reach a member, parent, or guardian.  This tracking tool is also visible to the Utilization Management team so that services are coordinated with each member touched.  Additionally, the Health Services Member Outreach team utilizes the THSteps assessment tool within UHC's medical management documentation system. |

## Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>       Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
| | Each month UHC STAR and STAR+PLUS existing members are sent a THSteps reminder letter in the month that they are due their THSteps checkup.  Additionally, each month UHC members that are overdue for a checkup are sent a THSteps reminder letter.  STAR members are provided with UHC Health Services Member Outreach team contact information and STAR+PLUS members are provided UHC Health Services Outreach Coordinators' contact information, including a toll free phone number and email address, in these reminder letters.  The Health Services Member Outreach team and Outreach Coordinator educate members on THSteps, assist with finding a THSteps provider, assist with scheduling a THSteps appointment, and arrange transportation to the THSteps checkup as needed by the member.  Many members reach out to the Coordinators with questions after the letter mailing.  The members have stated they appreciate the letter reminders that include the contact numbers.<br><br>All UHC STAR+PLUS existing members eligible for THSteps checkups receive a reminder call from their Service Coordinator 30 days prior to a THSteps checkup being due.  At the time of this call, the Service Coordinator performs an assessment to identify any gaps in care and then a plan is made with the member for follow-up.<br><br>UHC has encountered challenges in trying to successfully reach members and educate them about THSteps.  As this is often a transient population, obtaining correct member demographic information is an integral part of a successful outreach.  In order to assist with improving correct contact information, UHC contacts the member's Primary Care Provider (PCP) to determine if that provider has more updated member demographic information.  The PCP's office is also notified of the member's need for THSteps services.  This information is shared with the provider so that in the event that the member in question presents to the office for a sick visit, the THSteps services can be addressed at the same time.  Each time contact with a member is made; the UHC Health Services Member Outreach team and Outreach Coordinators validate the member's demographic information of record.  UHC then updates its system with the most current demographic information and assists the member with updating their demographic information with the Enrollment Broker as well.  UHC additionally has partnered with an external vendor to provide updated address and phone number validation through the use of computer-assisted research services to access electronic databases for public-records related information.  It is believed that this intervention aids in promoting successful outreaches as improved demographic data is obtained.  Members calling in to the member services line for any reason go through an automatic scan for date of birth.  Those members under age 21 with a date of birth within the next month have a "pop-up" flag that prompts the staff answering the live call to remind members of their upcoming checkup.<br><br>The UHC Member Services department mails every new member a welcome packet which includes a flyer explaining that children of migrant farmworkers (CMFWs) are eligible for accelerated services and encourages members to contact UHC to advise the plan of their migrant status (provided in English and Spanish at the appropriate reading level).  HARC performs welcome calls, THSteps Assessments and Health Risk Assessments for all new STAR members within 30 days of enrollment.  UHC Service Coordinators conduct a welcome call and pediatric assessments for all new STAR+PLUS members within 30 days of enrollment. During the calls, all new members or their parents/guardians are asked "Have you or a member of your family worked in agriculture assisting with growing or harvesting of crops, or the production or processing of dairy products, poultry, or livestock within the last 24 months?"  If the answer to this question is yes, they are asked the following question, "Do you travel to different locations to do this job?"  A report has been developed that captures any member stating they are relocating.  This report is then provided to the Health Services Member Outreach team or Service Coordinator for follow-up and assistance with appointment scheduling, transportation, and Care Management referrals as needed.  The HARC, the Health Services Member Outreach team, and Service Coordinators have bilingual staff available and also utilize a language line to assist with translation. |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IV.    Consent Decree ¶ 192<br>Checkups within 90 days of enrollment, accelerated services to migrant farmworkers and timely dental checkups |
|---|---|
| | CMFW members who have a migration pending and have a THSteps checkup due or past due are considered for accelerated services.  The process for accelerated services will include: 1) member notification of the need for accelerated services; 2) provider notification of need for accelerated services; 3) coordination with the provider's office to schedule the member for accelerated services; and 4) coordination with the provider's office to ensure identified and/or required follow-up testing and screenings are scheduled.  The UHC Health Services Member Outreach team and Outreach Coordinators will also assist members that have migrated to an area in Texas outside of UHC's service areas to coordinate ongoing care.  Out-of-network Texas Medicaid providers in the location in which the members have migrated will be given authorization information for the member's required services.<br><br>UHC did not identify any STAR or STAR+PLUS member as having a need for accelerated services during this reporting quarter.  If a member is identified, they are contacted and assisted, which includes contacting the member's PCP to schedule an appointment on behalf of the member and notifying the member, parent, or guardian of the available THSteps checkup appointment. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.    Consent Decree ¶ 195<br>Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
| **Aetna Better Health (Aetna)**<br>**STAR:**  Bexar, Tarrant | Aetna Better Health (Aetna) notifies the member in writing of an adverse determination to deny a service authorization request or to authorize a service in an amount, duration, or scope that is less than what was requested.  A copy of the letter is faxed and mailed to the requesting provider and the primary care physician.  Aetna notifies the member and provider in writing of the appeal determination.  The letters serve to inform and instruct the member of their right to request a fair hearing.<br><br>A complaint resolution letter is sent to the member when Aetna believes the complaint has been resolved.  The complaint resolution letter identifies the specific medical and contractual reasons for the decision and serves to inform the member of the decision, whether it is a complete denial of the requested service or modification of the amount, duration, or scope of the service requested.  Instructions are also provided and instruct the member of their right to request a fair hearing.<br><br>During this reporting quarter, there were a total of 130 adverse determinations (complete and or partial) for members under age 21. All denials were medical necessity denials. There were 15 Appeals requested for the Bexar Service Area (SA) for adverse determination (of these 2 were overturned, 2 were partially overturned, and 11 were upheld) and 8 Appeals for the Tarrant SA (0 overturned, 1 partially overturned, and 7 upheld).  There were zero fair hearings requested for the Bexar and Tarrant SAs during the reporting period. |
| **Amerigroup**<br>**STAR:**  Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis<br>**MRSA STAR+PLUS:** West | Amerigroup members are entitled to challenge decision by fair hearing.  Amerigroup sends denial/adverse determination (appeal) letters to members when they have a reduction or denial of services.  The letters include language regarding the right to a fair hearing and explain the process for requesting a fair hearing.  Case Managers share information with members on the fair hearing process. Member Advocates who speak to members who contact Amerigroup telephonically also explain the rights/processes related to fair hearings.<br><br>During the quarter, there were 2,521 denial letters/ adverse determination notices mailed to STAR members under age 21.  There were 47 fair hearings scheduled for a STAR member under age 21.  Forty-two fair hearings were related to therapy, two for private duty nursing, and three for other services. There were 104 denial letters/ adverse determination notices mailed to STAR+PLUS members under the age of 21. There were fifteen fair hearings scheduled for a STAR+PLUS member under the age of 21.  Fourteen fair hearings were related to therapy and one was for personal attendant services. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)**<br>**STAR:**  Travis | The Blue Cross and Blue Shield of Texas (BCBSTX) Member Handbook describes members' right to submit a complaint, an appeal, how to bypass BCBSTX's internal complaint and appeal system, their right to a fair hearing, and how to request a fair hearing.  The handbook is mailed to members upon enrollment into the plan and is available on the BCBSTX member website.<br><br>The Adverse Determination Notices of Action letters are deferral, denial, or modification letters that are mailed to the member.  Deferral letters are mailed to the member explaining that specific information is needed to approve the request and that information has been requested from the provider.  Denial or modification letters are mailed when requested services are denied or modified.  All letters include information on filing and the processes for appeals and fair hearings.  The Medical Management Department is responsible for sending these letters to the member.  There were 40 Adverse Determination Notices of Action letters sent to members under age 21 during the reported quarter. |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.    Consent Decree ¶ 195<br>Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
| | The Appeal of Adverse Determination Acknowledgement letter advises a member who submits an oral or written request for an appeal of an adverse determination that his or her appeal was received and provides a time frame in which to expect resolution of the appeal.  The Grievance and Appeals Department is responsible for sending this letter.  There were 13 letters sent during the reported quarter.<br><br>The Appeal of an Adverse Determination Notice of Action letter is a written communication advising the member who submitted the appeal of the outcome of the appeal process.  Appeals of Adverse Determination Notice of Action letters are sent by the Grievance and Appeals Department.  There were 13 letters sent during the reported quarter. |
| **CHRISTUS Health Plan (CHRISTUS)****STAR:** Nueces | CHRISTUS Health Plan (CHRISTUS) notifies members of their right to a fair hearing in the following letters:  the Adverse Determination letter, the Complaint Resolution letter, and the Appeal letter.<br><br>The Adverse Determination and Appeal letters state the specific service(s) CHRISTUS is denying and instructs the member on their right to request a fair hearing.  CHRISTUS notifies the member in writing of an adverse determination to deny a service authorization request or to authorize a service in an amount, duration, or scope that is less than what was requested.  A copy of the letter is faxed and mailed to the requesting provider and the primary care physician.  CHRISTUS notifies the member and provider in writing of the appeal determination.  The letters serve to inform and instruct the member of their right to request a fair hearing.<br><br>The Complaint Resolution letter provides the medical and/or contractual reasons for the decision and instructs the member on their right to request a fair hearing. A Complaint Resolution letter is sent to the member when CHRISTUS believes the complaint has been resolved.  The Complaint Resolution letter identifies the specific medical and contractual reasons for the decision and serves to inform the member of the decision, whether it is a complete denial of the requested service or modification of the amount, duration, or scope of the service requested.  Instructions are also provided and instruct the member of their right to request a fair hearing.<br><br>For this reporting quarter, there were a total of eight Adverse Determination (denial or partial denial) letters mailed for members under age 21.  All denials were medical necessity denials.  There were four appeals (of these one was overturned, one partially overturned, and two upheld).  CHRISTUS experienced zero fair hearings for the quarter. |
| **Cigna-HealthSpring****STAR+PLUS:** Hidalgo, Tarrant**MRSA STAR+PLUS:** Northeast | The notifications to members of the right to challenge decisions by requesting a fair hearing in matters related to complaints or appeals are referred to as the *Member Complaint Resolution Letter* and the *Member Appeal Denial Letter*.  Those letters contain a description of the matter being considered as well as an explanation of any action taken.  There were two *Member Complaint Resolution Letters* and zero *Member Appeal Denial Letters* sent out during the reported quarter.<br><br>The notification to members of the right to challenge decisions by requesting a fair hearing in matters related to health services is referred to as the *Medical Denial Letter*.  This letter contains a description of the issue under consideration and conveys the determination by the STAR+PLUS Medical Director that the requested services are not medically necessary.  There were six medical denials sent for a member under age 21 for the report period, and there was one request for fair hearings related to STAR+PLUS Waiver (SPW) denials from Texas Medicaid & Healthcare Partnership (TMHP). |
| **Community First** | The process used by Community First Health Plans (CFHP) Health Services Management (HSM) Department encompasses notifying members |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.  Consent Decree ¶ 195<br>Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
| **Health Plans (CFHP)**<br>**STAR:** Bexar | of their right to challenge decisions as outlined in CFHP's Member Handbook, Complaint Process, and Appeal Process. HSM notification letters outline the process to submit a complaint and an appeal and inform the member of the right to contact HHSC at any time, the right to request a fair hearing, and the time frame in which to file. HSM Adverse Denial Determination letters are written notifications of denied prior authorization requests related to medical necessity, non-covered benefits, and benefit limitations. Adverse Denial Determination letters include the type of service requested, the reason for the denial, and the clinical rationale or contractual basis for the decision. Appeal or Complaint Acknowledgment letters are sent to acknowledge the member's appeal or a complaint regarding the utilization review (UR) process or UR personnel; an Appeal Resolution letter is written notification of an upheld or overturned denial after a review by a physician not involved in the original denial; a Complaint Resolution letter is a written notification of the steps taken to resolve a complaint.<br><br>There were 94 Adverse Denial Determination letters, 17 Appeal Acknowledgement letters, 17 Appeal Resolution letters, 0 Complaint Acknowledgement letters and 0 Complaint Resolution letters sent this quarter for members under age 21. |
| **Community Health Choice (Community)**<br>**STAR:** Harris, Jefferson | Community Health Choice (Community) notifies members of their right to appeal both clinical and non-clinical decisions and to request a fair hearing through the Community website, member handbook, and adverse determination and complaint response letters. An adverse determination is defined as a decision by Community that the healthcare services requested or provided to the member were not medically necessary or appropriate. This notice includes the principle reason, clinical rationale, and the clinical criteria used to make the determination. Information on member appeal rights and a member's right to bypass Community's internal Complaint and Appeal system or to request a fair hearing, along with the forms needed to complete the process, are included with the letter. The member is advised to call Member Services if assistance is needed in completing the forms. A common reason for an adverse determination is that the requested services do not meet medical necessity.<br><br>Appeals for clinical and non-clinical decisions are acknowledged within five business days and resolved within 30 calendar days from the date of receipt. Member appeals are reviewed by a qualified medical physician who was not involved in the original adverse determination decision. This reporting quarter, Community issued 62 adverse determinations letters (59 – Harris Service Area (SA)/3 – Jefferson SA) for children under age 21 and received two fair hearing requests (2 – Harris SA/0 – Jefferson SA). |
| **Cook Children's Health Plan (CCHP)**<br>**STAR:** Tarrant | Each new Cook Children's Health Plan (CCHP) member receives a member handbook that provides detailed information regarding their right to challenge utilization review decisions through an appeals process, including a fair hearing. The member handbook is also available on CCHP's website and can be mailed upon request. Notices of Action related to a denial, termination, or limitation of a covered benefit include information regarding the process for requesting a fair hearing. Member Services representatives act as member advocates and are available to explain the fair hearing process and assist members under age 21 with requesting a fair hearing. CCHP's Care Management department is responsible for notifying members under age 21 of their appeal rights, including fair hearings. During this reporting period, CCHP sent 13 members under age 21 Notices of Action related to adverse determinations. |
| **DentaQuest**<br>**Dental:** Statewide | All new members to DentaQuest were mailed a member handbook, which includes information on how to request a fair hearing. Members can also contact customer service if they have questions regarding filing a complaint or appeal. Customer service will answer their questions and will refer them to a member advocate if the member would like help completing the process. In addition, for each adverse determination, DentaQuest sends the member a Notice of Action Letter that details the process to file a fair hearing. There are several different types of Notice of Action Letters that can be sent to the provider and the member based on the reason for the denial and the timing of the treatment. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.    Consent Decree ¶ 195<br>Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
|  | During this quarter, DentaQuest mailed over 4,146 Prior Authorization Medicaid Administrative Denial Letters.  This letter is sent when services are denied administratively due to missing documentation, benefit limitations, or other administrative reasons.<br><br>DentaQuest mailed 2,226 Retroactive Medicaid Administrative Denial Letters during this quarter.  This letter is sent when services are denied due to administrative reasons after the service has already been rendered.<br><br>DentaQuest also has a Prior Authorization Medicaid Clinical Denial Letter.  This letter is sent when services are denied because they are not deemed medically necessary, and they do not meet the established clinical guidelines.  During this quarter, DentaQuest sent 3,644 such letters.<br><br>The Retroactive Medicaid Clinical Denial Letter is sent when services are denied because they are not deemed medically necessary after the services are rendered.  DentaQuest sent 583 such letters this quarter.<br><br>After the member receives the Notice of Action Letter, the member can request an appeal.  If an appeal is received, the claim will be reviewed a second time.  If the appeal is denied, the member receives a Medicaid Member Appeal Denial Letter.  An appeal can be denied due to clinical or administrative reasons.  DentaQuest sent 75 appeal denial letters during this quarter. |
| **Driscoll Health Plan (DHP)**<br>**STAR:** Hidalgo, Nueces | Driscoll Health Plan (DHP) notifies members under age 21 and their families of their right to request a State Fair Hearing in the member handbook and via an Adverse Determination letter.  Members are mailed Adverse Determination letters for denials, reductions, or limitations of requested services.  The Adverse Determination letter explains what services are being denied, reduced, or limited and informs the member of their right to file an appeal with DHP and the right to a State Fair Hearing.  The letter further explains that if the member appeals to DHP and is not satisfied with the appeal outcome, they have the right to request a State Fair Hearing and gives instructions on how and when to do so.<br><br>Medical Necessity denials (Adverse Determinations) are denials issued after review by the DHP Medical Director for services that are not medically necessary based on a specific criteria used by the physician in making the decision.  Medical Necessity denial letters are sent to the providers, Primary Care Provider, member and facility involved in the request with information on how to appeal the decision and also how to request a State Fair Hearing.  If a Member Advocate is needed to assist the member with this process, they may contact DHP, and a Member Advocate will assist the member.<br><br>If a DHP member files a complaint or an appeal for an adverse determination or denial of service, an acknowledgement letter is mailed out to the member within five business days.  The *Member Complaint Acknowledgement Letter* is mailed when a member complaint is received and outlines the DHP Complaint Resolution Process.  The *Member Appeal Acknowledgement Letter* is mailed to a member who files an appeal of an adverse determination (denial, reduction, or limitation of services) and informs the member of the DHP appeals process and right to a State Fair Hearing.  The appeal is reviewed by the Chief Medical Officer (CMO) who was not involved in the initial decision.  A decision is made within 30 days of the initial receipt of the request for an appeal.  If an expedited appeal request is made, a decision is made within three business days. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.      Consent Decree ¶ 195<br>Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
|  | During this report period, for members under age 21, there were a total of four *Member Complaint Acknowledgement Letters* and 28 *Member Appeal Acknowledgement Letters*.  All were resolved within 30 days.  DHP mailed out 449 *Adverse Determinations Letters* (medical necessity denials) to members under age 21.  There were no requests for State Fair Hearing from members under age 21 during this report period. |
| **El Paso First Health Plans, Inc. (El Paso First)**<br>**STAR:** El Paso | El Paso First Health Plans, Inc. (El Paso First) provided notifications of administrative denials and adverse determinations to members under age 21 of their right to challenge decisions by requesting a fair hearing.<br><br>Administrative denials are issued when a requested service does not correspond to the schedule of covered benefits.  Administrative denials also stem from a provider's non-adherence to El Paso First's policies and procedures such as a) lack of notification for emergent services within one business day; b) lack of prior authorization for elective or scheduled services; c) not a covered benefit under the Medicaid program, d) non-eligible status, and e) lack of essential information as of September 1, 2014.  Adverse determinations are issued when a requested service is deemed not medically necessary by the Medical Director after conducting a review of the submitted clinical information.  In addition to Adverse and Administrative denials, as of September 1, 2015, members receiving Targeted Case Management/ Mental Health Rehabilitative (TCM/MHR) services are provided notification of their right to challenge decisions by requesting a Fair Hearing when there is a Level of Care issue.<br><br>The person responsible for notifying members of their fair hearings rights is El Paso First's denial clerk.  The denial clerk incorporates the information submitted by the case manager to the corresponding state approved letter template that includes information about access to the complaint and appeal procedure, bypassing El Paso First's complaint and appeal system as well as their right to a fair hearing.  The case manager submits the clinical basis for the denial, the description of the criteria used as a clinical guideline, and the reference section of the clinical source.<br><br>El Paso First sent out a total of 460 denial notifications for members under age 21 for the reported quarter.  Of the 460 denials, 33 were administrative denials and 427 were adverse determinations.  During this reporting period, El Paso First did not receive any requests for a fair hearing for children under age 21. |
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | The FirstCare *Medicaid Complaint Resolution Letter* explains the results of the investigation of member complaints received by FirstCare.  The letter includes information on fair hearings and what to do when the member does not agree with FirstCare's decision.  The FirstCare *Medicaid Complaint Acknowledgement Letter* is used to acknowledge that a complaint was received and outlines timelines and procedures.  Enclosed with the letter are a *Complaint Form* and the FirstCare *STAR Complaint Process*.  The FirstCare *STAR Complaint Process* includes information for members about their right to ask for a fair hearing and outlines the process to follow.<br><br>The FirstCare Complaints and Appeals department is responsible for notifying members about their right to challenge decisions through fair hearings. The FirstCare *Service Denial Letter* outlines what the request was and the reason for the denial.  FirstCare also has a form called FirstCare *Fair Hearing Form* that the member may fill out and return when they want to request a fair hearing.  One hundred percent (100%) of new members are notified about their right to a fair hearing in the *STAR Member Handbook*.  New members receive a paper copy (English and Spanish) of the *STAR Member Handbook*.  All members may access the *STAR Member Handbook* on the FirstCare website, www.firstcare.com. |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.  Consent Decree ¶ 195 <br> Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
| | There were six member complaints received regarding members under age 21 in the Lubbock Service Area (SA) and five member complaints for members under age 21 in the Medicaid Rural Service Area (MRSA) West during the quarter.  The complaints related to rude office staff and provider availability.  All members received information regarding the complaint process and the process for fair hearings.  Provider information was shared with the member/parent regarding access to care. <br><br> During the quarter, 23 FirstCare *Service Denial Letters* were mailed to members under age 21 in the Lubbock SA.  In the MRSA West, 27 FirstCare *Service Denial Letters* were mailed to members under age 21. Denials were based on not meeting medically necessary criteria, late notifications, and requests for non-covered benefits.  There were no fair hearing requests forwarded to HHSC in the reporting period. |
| **MCNA Insurance Company (MCNA Dental)** <br> **Dental:** Statewide | MCNA Insurance Company (MCNA Dental) utilized three methods to notify members under age 21 of their right to challenge decisions by requesting a fair hearing.  The three types of notifications were adverse determination notices, appeal notifications, and the member handbooks.  To ensure the comprehension of correspondence, notifications were published in both English and Spanish and were at a 6th grade reading level. <br><br> All newly enrolled members received a member handbook within five days of their enrollment with MCNA Dental.  The handbook is used to educate members about the appeal process and their right to request a fair hearing, should they wish to challenge an adverse determination made by MCNA Dental.  Adverse determination notices are mailed to members to inform them of a denial, reduction, suspension, or termination or a request for dental services within three days of the request for a referral or pre-authorization.  Notices inform the members of the services requested, the reason for the denial, and their appeal rights.  During the appeals process, members receive an upheld notice if MCNA Dental upheld its initial decision to deny requested services. <br><br> During the reported quarter, MCNA Dental mailed 3,383 adverse determination notices to members.  There were a total of 71 appeals during the quarter with 32 upheld, 13 overturned, eight partially overturned, and 18 appeal rights exhausted Appeal Notifications sent to members, and MCNA Dental mailed 48,903 member handbooks to members. |
| **Molina Healthcare of Texas, Inc. (Molina)** <br> **STAR:** Dallas, El Paso, Harris, Hidalgo, Jefferson <br> **STAR+PLUS:** Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | Molina Healthcare of Texas, Inc. (Molina) sends STAR members or their representative a notification that describes their right to a fair hearing when an adverse determination is made for any denial, reduction, or limitation of requested services.  The adverse determination letter outlines the member's right to a fair hearing, including time frames, their right to be represented by an attorney or other person, their right to appear in person, telephone or in writing, and their right to examine the documents and the circumstances under which the requested service can be continued.  During the reporting quarter, Molina sent 139 adverse determination letters to STAR members in the Dallas Service Area (SA); 44 in the El Paso SA; 101 in the Harris SA; 1,236 in the Hidalgo SA; and 22 in the Jefferson SA.  Molina received four requests for a fair hearing from STAR members under the age of 21 during this reporting period. <br><br> Molina STAR+PLUS members receive adverse determination for reduction in services and denial of service notifications for acute and long term care services via written notification.  All written notifications include information on how to request an internal appeal or a fair hearing.  Members calling with complaints related to a reduction or denial in services are also educated on how to request an internal appeal or a fair hearing.  During the reporting quarter, Molina sent no adverse determination letters to STAR+PLUS members in the Bexar SA, 36 in the |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.    Consent Decree ¶ 195 Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
| | Dallas SA; 23 in the El Paso SA; 75 in the Harris SA; 42 in the Hidalgo SA; and 9 in the Jefferson SA.  Molina received four requests for a fair hearing from STAR+PLUS members under the age of 21 during this reporting period. |
| **Parkland Community Health Plan (PCHP)** **STAR:**  Dallas | Parkland Community Health Plan (PCHP) notifies members to their right to a fair hearing in the following letters:  the Adverse Determination letter, the Complaint Resolution letter, and the Appeal letter. <br><br>The Adverse Determination and Appeal letters state the specific service(s) PCHP is denying and instruct the member on their right to request a fair hearing.  PCHP notifies the member in writing of an adverse determination to deny a service authorization request or to authorize a service in an amount, duration, or scope that is less than what was requested.  A copy of the letter is faxed and mailed to the requesting provider and the primary care physician.  PCHP notifies the member and provider in writing of the appeal determination. <br><br>A Complaint Resolution letter is sent to the member when PCHP believes the complaint has been resolved.  The Complaint Resolution letter identifies the specific medical and contractual reasons for the decision and serves to inform the member of the decision, whether it is a complete denial of the requested service or modification of the amount, duration, or scope of the service requested.  Instructions are also provided and instruct the member of their right to request a fair hearing. <br><br>PCHP had 344 total adverse determination denials (complete and or partial) during this reporting period for members under age 21.  Of those, 91 were appealed; 32 of the appeals were overturned, and 14 appeals were partially overturned, with 4 requested fair hearings.   There was an increase in requests for fair hearings for cranial molding devices.  Resolutions continue to favor PCHP due to consistent policy and guideline compliance. |
| **Right*Care* from Scott & White Health Plan (RightCare)** **MRSA STAR:**  Central | RightCare from Scott and White Health Plan (RightCare) notifies parents/guardians of members under age 21 of their right to challenge decisions by requesting a fair hearing by providing notification in the Member's Rights & Responsibilities and Complaint & Appeals section found in the Member Handbook and online at www.rightcare.swhp.org.  Additionally, parents/guardians of members under age 21 are provided additional information on State Fair Hearings when a Complaint Resolution Letter or Appeal Resolution Letter is issued in response to a member complaint or appeal request.  No fair hearings were requested during this reporting quarter.  RightCare issued one Complaint Resolution Letter and one Appeal Resolution Letter to members under age 21 during this reporting quarter. |
| **Sendero Health Plans (Sendero)** **STAR:**  Travis | Sendero Health Plans (Sendero) notified members under age 21 on how to access the complaint and appeal procedure and of their right to challenge decisions by requesting a fair hearing.  A description of how to access the complaint and appeal procedure and how to request a timely fair hearing is included in the Notice of Action (NOA) letter as well as the Sendero Member Handbook and the Sendero Provider Manual.  Members may also access the member handbook on the Sendero website (www.senderohealth.com).  The Sendero Member Advocate is available to assist members requiring assistance with the complaint and appeal procedure and with filing a fair hearing.  If a member chooses to bypass Sendero's internal complaint and appeal process, the member may complain to HHSC by calling toll-free or in writing.  HHSC accepts member complaint submissions by email.  This process is stated in the Sendero Member Handbook including HHSC's contact information to submit a complaint. <br><br>The types of notifications Sendero sends to members include: Lack of Medical Necessity, Not a Covered Benefit, Late Notification to Health Plan, and Complaint Resolution.  Lack of Medical Necessity NOA letters reflect a decision by the Medical Director that a requested service is |

## Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.      Consent Decree ¶ 195<br>Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
|  | not medically indicated.  These NOA letters are sent to members when medical necessity for a requested service cannot be established; typically a lower level of care or less invasive service is determined to be medically indicated based on the medical information provided.  Not a covered benefit NOA letters reflect a decision by the Medical Director that a requested service is not a Medicaid benefit for the member. These NOA letters are mailed to members when a requested service is not a Medicaid benefit. The Late Notification to Health Plan letter is when a request for services, requiring a prior authorization, is sent to Sendero after the services have been rendered.  Complaint resolution letters provide the member notification that Sendero researched the member's complaint and the Medical Director made a decision within 30 days of receiving the complaint; a member dissatisfied with the outcome of the complaint resolution may appeal the resolution decision by submitting the Complaint Appeal Request Form (which is included with the complaint resolution letter); the resolution letter also explains the right to request a fair hearing.  The member or the member's representative must ask for the fair hearing within 90 days of the date on Sendero's letter with the decision.  For the reporting period, Sendero generated 74 notifications to members.  Sendero received zero requests for fair hearings from members. |
| **Seton Health Plan (Seton)**<br>**STAR:** Travis | Seton Health Plan (Seton) notifies all new members of their right to file a complaint and challenge decisions through the appeal and fair hearing process by including detailed information of the process in the Seton *Member Handbook*.  This information is posted on the Seton website, www.setonhealthplan.com, and all Seton personnel (including its subcontractors) are trained to provide this information to the members verbally as appropriate.  Seton's adverse determination/action notices also include the appeal and fair hearing process.  Adverse determination/action notices are mailed to the member and provider in cases involving a denial or suspension, termination, or limitation of a covered benefit.  Complaints are defined as an expression of dissatisfaction and may include (not inclusive) concerns with the quality of care of services provided, aspects of interpersonal relationships, or failure to respect the Medicaid member's rights.  Members or providers expressing a complaint are mailed a complaint acknowledgement letter citing receipt of the complaint and resolution timelines.  Written complaint resolution letters are mailed within the required timelines.<br><br>For this reporting quarter, there were three adverse determination letters for members under age 21 mailed and one appeal was received.  There were no fair hearings requested this quarter. |
| **Superior HealthPlan (SHP)**<br>**STAR:** Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:** Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** | Superior HealthPlan (SHP) notifies members of their right to challenge decisions through a fair hearing via the member handbook, the plan website, Adverse Determination Letters, Appeal Acknowledgement Letters, Appeal Resolution Letters, Appeal Rights Exhausted Letters, Untimely Appeal Letters, and Not a Covered Benefit letters.<br><br>Adverse Determination Letters are used to inform members of a denial of a requested service or a reduction or termination of a currently provided service that is not medically necessary or is not appropriate.  Members who choose to file an appeal are subsequently provided an Appeal Resolution Letter.  Both the Adverse Determination Letters and the Appeal Resolution Letters which uphold an adverse determination provide the member with information on the next level of dispute, fair hearing.  An Adverse Determination Letter would be sent if a SHP physician determines that the healthcare services furnished, or proposed to be furnished to a member, are not medically necessary or are not appropriate.  An adverse determination decision must be rendered by a physician, and the mailing of the notification is the shared responsibility of the Clinical Compliance Coordinator (nurse) or Clinical Appeals Coordinator (nurse), and the Denial Coordinator (administrative staff).  The nurse creates the Adverse Determination/Appeal Resolution letter based on language provided by the physician, and the letter is mailed by the Denial Coordinator. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.    Consent Decree ¶ 195<br>Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
| Statewide | The Not a Covered Benefit Letters are used to inform members that the service requested is not included in their benefit package.  Not a covered benefit decisions are rendered by a physician, and the mailing of the notification is the shared responsibility of the Clinical Compliance Coordinator (nurse) or Clinical Appeals Coordinator (nurse) and the Denial Coordinator (administrative staff).<br><br>The Appeal Acknowledgement Letters are sent when a member appeals an adverse determination.  The Appeal Rights Exhausted Letters are sent when the appeal is requested past the due date for requesting an appeal.  The Untimely Appeal Letters are sent when a request has been received outside of the timely filing deadlines.<br><br>During the report period, SHP sent a total of 4,030 Adverse Determination Letters, 663 Appeal Acknowledgement Letters, 217 Appeal Resolution Letters (which upheld or partially upheld the appeal resolution), 35 Not a Covered Benefit Letters, 14 Untimely Appeal Letters and 0 Appeal Rights Exhausted Letters.  All letters sent are for members under age 21.  SHP also received 31 fair hearing requests for members under age 21.<br><br>SHP's contractors send three types of letters to members under age 21:  Notice of Adverse Determination, Appeal Acknowledgement and Appeal Resolution.  Notice of Adverse Determination Letters are sent to members when a requested service has been reduced or terminated.  Appeal Acknowledgement letters are sent to acknowledge the receipt of an appeal of a denied service, and Appeal Resolution letters are sent to communicate in writing the decision of the appeal of a denied service.  Complaint Acknowledgement Letters are sent to acknowledge receipt of a complaint from a member or provider, and Complaint Resolution Letters are sent with the resolution of a complaint to a member or provider.<br><br>During the report period, Opticare (SHP's vision services contractor for STAR, STAR+PLUS, and STAR Health) did not send any such letters.  DentaQuest (SHP's dental contractor for STAR Health) sent a total of 271 Adverse Determination Letters, 3 Appeal Acknowledgement Letters, and 4 Appeal Resolution Letters.  National Imaging Associates Inc. (SHP's radiology services contractor for STAR, STAR+PLUS, and STAR Health) sent a total of 599 Adverse Determination Letters, 87 Appeal Acknowledgement Letters, and 86 Appeal Resolution Letters.  Cenpatico (SHP's behavioral health services contractor for STAR, STAR+PLUS, and STAR Health) sent a total of 570 Adverse Determination Letters, 67 Appeal Acknowledgement Letters, and 159 Appeal Resolution Letters. All letters sent are for members under age 21. |
| **Texas Children's Health Plan (TCHP) STAR:**  Harris, Jefferson | The Texas Children's Health Plan (TCHP) denial letter contains information regarding the complaints and appeals procedures.  Denial letters contain information on how to bypass the complaint and appeal process and request a fair hearing.<br><br>The Member Services number is included on the Fair Hearing Request form.  If members require assistance completing the form, it is sent out with each adverse determination for medical necessity as well as benefit denials.  The denial letter with the fair hearing attachments is sent out to the provider, facility, and member when an adverse determination has been determined by the medical director.<br><br>For this reporting period, TCHP had 282 medical adverse determinations for medical necessity and 1 benefit denial because it was not a Texas Medicaid benefit.  TCHP had 11 behavioral health adverse determinations for medical necessity and 1 benefit denial because it was not a |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/Dental Plan | V.      Consent Decree ¶ 195<br>Notification of right to challenge decisions by requesting a fair hearing |
|---|---|
|  | Texas Medicaid benefit.  TCHP had 21 appeals and received 1 fair hearing request. |
| **UnitedHealthcare Community Plan (UHC)**<br>**STAR:** Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Harris, Jefferson, Nueces, Travis<br>**MRSA STAR+PLUS:** Central, Northeast | UnitedHealthcare Community Plan (UHC) members under age 21 will only receive adverse determinations or denials based on medical necessity.  The letter mailed to the member is specific to the service requested, such as private duty or skilled nursing, and includes the medical basis for the decision.  The letter is written in language that is sixth grade reading level or lower.  All adverse determination and denial letters include language advising members of their right to appeal a decision, file a fair hearing, or explain how the member can call or write HHSC directly.  UHC also has Member Advocates in each market specifically trained to assist members requiring assistance with filing a complaint, an appeal or a fair hearing.<br><br>During the reported quarter, there were 1,824 medical necessity denials and 4 fair hearing requests for STAR members under age 21.  There were 129 medical necessity denials and 3 fair hearing requests for STAR+PLUS members under age 21. |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI. Consent Decree ¶ 197, ¶ 246 |
|---|---|
| | **Managed care organizations will have an adequate supply of appropriate providers.** |
| **Aetna Better Health (Aetna)** <br><br> **STAR:** Bexar, Tarrant | During the quarter, Aetna Better Health's (Aetna's) Provider Relations (PR) Manager and Network Manager monitor reports for open and closed panels of providers and network adequacy reports. Geo-Access reports are run and reviewed on network adequacy by Service Area. Providers are visited by an assigned provider representative to make sure that network providers do not have any concerns or issues with the health plan in order to maintain retention and provide quality service and personal attention to the plan's providers.<br><br>Aetna has an established process to measure and regularly verify that the network meets travel distance access, appointment availability, and after-hours coverage standards. The process begins with proactive provider education. Provider Relations Representatives train providers about access to care requirements during new provider orientation and routine office visits.<br><br>The health plan has established a recruitment and retention process ensuring members have access to provider and specialty care in accordance with contractual requirements. The plan measures compliance with the travel distance standards through a quarterly analysis of geo-access data or more frequently, if necessary, and actively recruits providers to fill any potential gaps. The health plan monitors the network to ensure there is an appropriate supply of providers as follows: monitor the State Master Provider file to identify providers with Medicaid Texas Provider Identifiers (TPIs); analyze competitor information to ensure the health plan maintains a competitive provider network and identify recruitment opportunities via research; monitor open/closed panel reports and discuss closed panels with providers or groups in Provider Relations visits and Joint Operating Meetings; continuously recruit in outlying areas of the service area, although there are fewer providers in those areas to target; expeditiously load new providers upon receipt of notification from Independent Practice Associations or Independent Physicians Associations (IPAs); contact non-participating providers that are nominated by network providers and members; and monitor claims and non-participating activity.<br><br>The plan monitors provider types including primary care, OB/GYN, behavioral health, specialists, hospitals, and pharmacies. A summary of findings is presented to the Health Plan Oversight Committee (HPOC) for review and feedback. Chaired by the Chief Operations Officer, the HPOC is an interdisciplinary committee that includes participating providers and is responsible for the Quality Program.<br><br>The plan contractually requires providers to comply with appointment availability and after-hours access standards. Aetna's standard Primary Care Provider (PCP) contract requires PCPs to provide access to care 24-hours-a-day, 7-days-a-week. Aetna's Provider Relations Representatives reinforce requirements during orientation and monthly PCP office visits. The plan routinely measures PCP compliance using: 1) annual provider surveys to assess ability to accommodate appointments and after-hours access according to standards; 2) a cross-functional team that meets weekly to evaluate member complaints, including those regarding appointment availability and after-hours access; 3) site visits where Provider Relations Representatives visit PCP offices to discuss appointment availability and after-hours access standards; and 4) evaluation of emergency department data to determine if a PCP fails to comply with after-hours access requirements or if a member needs care management intervention. The plan is able to individually identify providers who do not meet standards through these sources and conduct follow-up for education and improvement purposes.<br>If a trend is noted from member complaints regarding access to care, unreasonable wait times, or availability to care, Aetna addresses the issue by providing out-of-network authorizations. In addition, Aetna actively seeks providers to supplement the existing network or by working with the existing in-network providers to assist the member in obtaining needed appointments.<br>During the reported quarter, there were no provider (primary) network gaps brought to the health plan's attention by HHSC or DSHS. There were zero complaints regarding limited choice of providers in the Bexar and Tarrant Service Areas during this quarter. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.  Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| **Amerigroup**<br>**STAR:**  Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis<br>**MRSA STAR+PLUS:** West | Amerigroup uses quarterly GeoAccess reports to evaluate its network adequacy for providers for all members.  Amerigroup reviews provider complaints to determine if there are issues with referrals to specialists.  Provider Services Associates monitor provider and member referral requests, credentialing reports, a monthly Quality Management Report of Providers and the Provider Reportings And Technology Information Portal for provider network adequacy. Amerigroup monitors increases and decreases in panel sizes to identify potential issues with providers.  Amerigroup Provider Services Associates meet with providers with significant changes and have been able to convince providers with closed panels to convert the status to open panel.  Amerigroup is open-access for THSteps providers, so members can go to providers who are not in-network for a THSteps checkup.<br><br>Periodic studies are conducted by Amerigroup to ensure that members are receiving timely access to services.  Associates will call a sampling of providers to determine appointment availability.<br><br>In STAR, Amerigroup received three complaints regarding a limited choice of healthcare providers enrolled in the network for members under age 21.  There was one case where a member was having difficulty locating a gastroenterologist, one case where a member had difficulty accessing treatment for a hearing impairment, and one case where a member was seeking treatment for a sleep disorder.  In all three cases, Amerigroup Member Advocates assisted these members in locating providers so that they could access services. In STAR+PLUS, Amerigroup received one complaint regarding a limited choice of healthcare providers enrolled in the network for members under age 21.  The member was having difficulty locating a neurologist.  An Amerigroup Member Advocate assisted this member in locating a neurologist. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)**<br>**STAR:**  Travis | Blue Cross and BlueShield of Texas (BCBSTX) ensures that it has an adequate supply of appropriate providers by reviewing membership data, required access standards for providers, the listing of BCBSTX contracted providers, and various monthly reports as described below.<br><br>BCBSTX performs a monthly and quarterly review of all contracted providers and compares it to the membership report to ensure that all members have required access to a Primary Care Provider (PCP) within 30 miles of a member's residence as well as access to various specialists within 75 miles.  The geoaccess report (Managed Care Accessibility Analysis) provides detail at the individual specialty level and is reported for each county within the service area.<br><br>BCBSTX performs a monthly review of claims submitted by non-contracting providers to identify opportunities to enlist providers into the BCBSTX Medicaid network.  Additionally, requests for negotiated Letters of Agreement (LOA) to non-contracting providers are reviewed to identify specialties and/or specialists for recruitment efforts.<br><br>The BCBSTX network provider representatives review the HHSC provider file, commonly referred to as the Master File, to identify potential providers for recruitment.  These providers are contacted by telephone or personal visitation to request contracting consideration.  The network provider representatives discuss network adequacy issues at monthly/weekly operations meetings and at the quarterly Medicaid Physician Advisory Committee meeting to identify providers and/or specialties to be recruited and status of contracting efforts.<br><br>BCBSTX met the access standards for PCPs and other specialties for the reported period; furthermore, the more detailed monthly geoaccess report did not identify access issues for any provider specialties.  For members needing access to non-participating specialists, most providers have been willing to accept members without any special arrangements.  All specialty provider requests resulted in the successful identification |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
|  | of providers willing to see members.  HHSC and DSHS did not notify BCBSTX of any gaps in coverage.  BCBSTX did not receive any complaints about limited choice of healthcare providers enrolled in the network for members under age 21 in the Travis Service Area during the reported quarter.<br><br>BCBSTX communicates wait time for appointment standards to its provider network through provider orientations, provider office visits, provider contracts, the provider manual, and provider newsletters.  During the reported quarter, BCBSTX performed education, monitoring, and follow-up of its provider network to ensure that providers were able to offer timely appointments to BCBSTX members according to HHSC contract requirements.  Providers who were non-compliant with the standards were educated about the survey results and their obligation to be in compliance.  Upon resurvey, if providers remain non-compliant, they are presented to the BCBSTX Medical Quality Improvement Committee for review and action.  BCBSTX members are informed of their right to timely access to care in their member handbook. |
| **CHRISTUS Health Plan (CHRISTUS)**<br>**STAR:** Nueces | CHRISTUS Health Plan's (CHRISTUS's) Provider Relations Manager and Network Manager monitor reports for open and closed panels of providers and network adequacy reports.  Geo-Access reports are run and reviewed on network adequacy by Service Area.  Providers are visited by an assigned provider representative to make sure that network providers do not have any concerns or issues with the health plan in order to maintain retention and provide quality service and personal attention to the plan's providers.<br><br>CHRISTUS has an established process to measure and regularly verify that the network meets travel distance access, appointment availability, and after-hours coverage standards.  The process begins with proactive provider education. Provider Relations Representatives train providers about access to care requirements during new provider orientation and routine office visits.<br><br>The health plan has established a recruitment and retention process ensuring members have access to provider and specialty care in accordance with contractual requirements. The plan measures compliance with the travel distance standards through a quarterly analysis of geo-access data or more frequently, if necessary, and actively recruits providers to fill any potential gaps. The health plan monitors the network to ensure there is an appropriate supply of providers as follows: monitor the State Master Provider file to identify providers with Medicaid Texas Provider Identifiers; analyze competitor information to ensure the health plan maintains a competitive provider network and identify recruitment opportunities via research; monitor open/closed panel reports and discuss closed panels with providers or groups in Provider Relations visits and Joint Operating Meetings; continuously recruit in outlying areas of the service area, although there are fewer providers in those areas to target; expeditiously load new providers upon receipt of notification from groups/Insurance Planning Associates; contact non-participating providers that are nominated by network providers and members; and monitor claims and non-participating activity.<br><br>The plan monitors provider types including primary care, OB/GYN, behavioral health, specialists, hospitals, and pharmacies. A summary of findings is presented to the CHRISTUS Quality and Delegated Vendor Oversight Committee (QDVOC) for review and feedback. Chaired by the CHRISTUS Executive Director, the QDVOC is an interdisciplinary committee that includes participating providers and is responsible for CHRISTUS's Quality Program.  The QDVOC reports to the CHRISTUS Board of Directors.<br><br>The plan contractually requires providers to comply with appointment availability and after-hours access standards.  CHRISTUS's standard Primary Care Provider (PCP) contract requires PCPs to provide access to care 24-hours-a-day, 7-days-a-week. CHRISTUS's Provider |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI. Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| | Relations Representatives reinforce requirements during orientation and monthly PCP office visits.  The plan routinely measures PCP compliance using: 1) site visits where Provider Relations Representatives visit PCP offices to discuss appointment availability and after-hours access standards and 2) evaluation of emergency department data to determine if a PCP fails to comply with after-hours access requirements or if a member needs care management intervention.  The plan is able to individually identify providers who do not meet standards through these sources and conduct follow-up for education and improvement purposes.<br><br>If a trend is noted from member complaints regarding access to care, unreasonable wait times, or availability to care, CHRISTUS addresses the issue by first working with existing in-network providers to assist the member in obtaining needed appointments, then, if needed, by seeking non-participating providers to supplement the existing network by providing out-of-network authorizations. During the reported quarter, there weren't any provider (primary) network gaps brought to CHRISTUS's attention by HHSC or DSHS.  There were zero complaints related to limited choice in healthcare providers in the Nueces Service Area during this quarter. |
| **Cigna-HealthSpring**<br>**STAR+PLUS:** Hidalgo, Tarrant<br>**MRSA STAR+PLUS:**<br>Northeast | Methods used to verify an adequate provider network include assessment of average Primary Care Provider (PCP) panel size; number of members a PCP can be accountable for; access and availability reports; monitoring of calls received by Member Services or Provider Relations; reviewing grievances and feedback data; compliance with the provisions of the Texas Uniform Managed Care Manual; assessment of providers closing panels to new members; and analysis of standards set forth by HHSC and DSHS.<br><br>Verification of network adequacy is a constantly ongoing process.  In addition, specific reporting analysis occurs quarterly.  Retention and recruitment of providers to ensure access within required geographic limits is accomplished through several activities.  Providers are identified and recruited to provide services to children under age 21 through multiple methodologies.  Providers may be self-referred or referred by members or delegated entities or identified by Member Services staff, Internet searches, recruiter research, Geo Access™ analysis, or competitive analysis.  New provider training was conducted face-to-face during the reported quarter.  New provider orientation is provided within 30 days of the provider's effective date to ensure proper billing and continuity of care for members.<br><br>Provider proximity within 30 miles (for PCPs) and 75 miles (for specialists) is monitored by use of Geo Access™ software.  Providers with open panels currently accepting new members are identified by provider self-referral and internal research.  Providers may close panels to new members by notifying Cigna-HealthSpring.  A report is run quarterly to determine how many network PCP provider panels are closed to new members.  Cigna-HealthSpring is proactive in determining an adequate network at the time a provider closes his or her panel by reviewing the network's depth. Cigna-HealthSpring has not identified an area in which the network does not have an adequate supply of appropriate providers for members under age 21, and neither HHSC nor DSHS has brought such a gap to Cigna-HealthSpring's attention.  All access requirements are currently met for open panel PCPs within 30 miles and specialists within 75 miles.  Should access requirements not be met in the future, new providers would be actively recruited until access standards were once again met.  In the interim, attempts would also be made to negotiate Single Case Agreements with providers who would meet members' needs.<br><br>The requirements for wait times for appointments are fulfilled by the contractual requirement that providers render services in accordance with that section, and specifically to provide services in accordance with the THSteps Periodicity Schedule, within the prescribed time frames and without unreasonable wait times for appointments once at the provider's office.  Access and availability studies are conducted quarterly to ensure that wait times for appointments are within standards. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.  Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| **Community First Health Plans (CFHP)**<br>**STAR:** Bexar | Community First Health Plans (CFHP) conducts quarterly reviews to ensure a sufficient number of providers are available to meet access and appointment availability requirements.  The Network Management Department is responsible for verifying the Managed Care Organization (MCO) has an adequate provider network for members under age 21.  Any identified gap is reviewed further and, if appropriate, a focused recruitment effort is initiated.  All Primary Care Provider (PCP) terminations or requests to close panels are reviewed to determine the impact on the network's adequacy and/or appointment availability.  Any member concern reported to the health plan regarding access and/or appointment availability is reviewed, and if appropriate, a site visit is completed to further discuss the issue with the provider and provide added training with respect to access and appointment availability requirements.  A site visit could require a corrective action plan on the part of the provider if deemed necessary to correct any real access and/or appointment issues identified.  Network Management staff run Geo-Access reports quarterly to review network adequacy.<br><br>CFHP actively works to recruit and retain participating providers in an effort to ensure that members have access to PCPs and specialists in keeping with contractual requirements.  CFHP actively seeks information on new providers from participating providers, from operations meeting with multi-specialty provider groups and participating facilities, and from non-participating providers with whom CFHP may have executed a letter of agreement during the reporting period.  In a limited number of instances, CFHP has agreed to reimbursement arrangements at rates slightly higher than Medicaid for specialists in an effort to address a service gap.<br><br>CFHP has identified a shortage of pediatric specialists for orthopedics, gastroenterology, and ear/nose/throat (ENT).  The shortages identified are within the community as a whole which impacts Medicaid as the number of providers who participate in the Medicaid program is a portion of the small number of providers available in the community.  CFHP has worked on a case-by-case basis to identify providers in neighboring areas who are Medicaid providers and assisted in scheduling appointments.  Additionally, CFHP has reviewed the age limitations for non-pediatric specialists to identify providers able to see younger members.  CFHP also executes individual letters of agreement for individual members to be seen by non-participating Medicaid providers who are unwilling to contract with CFHP. During the evaluation period, CFHP did not receive any complaints regarding a limited choice of healthcare providers.<br><br>CFHP's Provider Relations Representatives ensure that contract requirements are met regarding waiting times for appointments by discussing this information during all provider orientations as well as during bi-monthly training sessions.  This information is also available for members and providers on CFHP's website.  Additionally, providers and office staff are provided information regarding wait times in the office and/or exam room during routine office visits conducted by Provider Relations Representatives.<br><br>During the evaluation period, CFHP received two complaints regarding an unreasonable wait time in the office of a healthcare provider.  The first issue was brought to the attention of CFHP by a parent.  The parent called CFHP to report that it took six hours to complete a sports physical at the office of the PCP.  A CFHP Member Services Representative called the office of the PCP.  The office manager apologized for the wait time and explained that the patient did not have a scheduled appointment.  She stated that, due to the number of patients in the office that day, the wait was longer for patients without an appointment.  The parent elected to make a PCP change.  The parent reported that she did not need any other assistance at that time.<br><br>The second issue was brought to the attention of CFHP by a parent.  The parent stated it took 3.5 hours to complete a weight management appointment in the office of a pediatric endocrinologist.  The office manager apologized for the long visit time and stated that patients are |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI. Consent Decree ¶ 197, ¶ 246 Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| | informed that the appointment is a multi-disciplinary visit, with a dietitian, a nurse, and the physician, which lasts two hours or more, depending on questions and concerns raised by the patient, the parent, and/or providers. The parent stated that she would continue care with the physician and would discuss the weight management plan with the PCP. The parent reported that she did not need any other assistance at that time. |
| **Community Health Choice (Community)** STAR: Harris, Jefferson | Community Health Choice (Community) measures network access in both the Harris and Jefferson Service Areas (SAs) on a monthly basis and reports this information to the State on a quarterly basis in accordance with contract requirements. Community uses GeoAccess® reporting software, on a quarterly basis, to measure access to Primary Care Providers (PCPs) within a 30 mile radius and specialists within a 75 mile radius. In addition, Community runs quarterly reports to determine which PCPs within the Community provider network have open panel status.<br><br>Network Management is the primary department responsible for monitoring and recruiting additional providers. Requests to add providers to the Community Provider Network are received through various channels, including but not limited to, Member Services and Utilization Management departments. Once a request for a specific provider is made, the Contracting department will identify Medicaid providers within the SA that are not contracted to initiate recruitment opportunities. In the event a network shortage is identified, Community recruits and/or enters into Letters of Agreement with out-of-network providers to ensure that members receive the appropriate and timely access to care. For the reporting period, Community did not identify network adequacy issues or gaps in the network related to servicing members under age 21, nor has Community been notified of network adequacy gaps by HHSC or DSHS.<br><br>Wait times are monitored by the Provider Relations department through routine accessibility and availability studies through office visits, provider surveys, and "secret shopper" phone calls to random provider offices to identify lead times for appointments. The Provider Relations Representatives educate providers on the contractual requirement for waiting times for appointments during new provider orientations and quarterly Provider Lunch and Learn events, and the provider manual contains the waiting times for appointments standards. Frequently, members need urgent care and are fit into providers' schedules the same day. For this reporting quarter, Community received zero member complaints regarding wait times while in the provider's office and zero member complaints regarding wait times for appointments. |
| **Cook Children's Health Plan (CCHP)** STAR: Tarrant | Cook Children's Health Plan (CCHP) in the Tarrant Service Area conducts an annual review of network adequacy to identify possible areas where additional providers are needed, and access and availability is reviewed on all new providers upon initial credentialing. Additionally, CCHP utilizes an ongoing "secret shopper" method for measuring appointment availability based on HHSC standards, which also includes office wait time and flex-hours availability.<br><br>During this reporting period, CCHP was not notified by HHSC or DSHS of any provider gaps (primary or specialty care) for members under age 21. CCHP did not receive any complaints about limited choice of healthcare providers enrolled in its network for members under age 21 during this reporting period.<br><br>Network Development monitors the percentage of open panels within the network, and data is collected on membership distribution to periodically produce a GeoAccess accessibility report of members to access an age appropriate Primary Care Provider (PCP) within 30 miles of their residence and specialists within 75 miles. Through feedback from the Care Management, Outreach, and Member Services |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>    Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| | departments, CCHP's ability to assign members to an age appropriate PCP within the 30-mile requirement is monitored. CCHP assigns new members to age-appropriate PCPs within the guidelines established by HHSC.  For those members under the age of 21, this includes family practice and pediatricians. |
| **DentaQuest**<br>**Dental:** Statewide | DentaQuest researches each geographic area to identify providers in the area.  DentaQuest runs geographic reports to ensure there is provider coverage in all areas of the state.  The reports are completed quarterly, at a minimum.  They can be completed at any time, if needed.  If a gap in service is noted, DentaQuest staff develops and completes a plan for targeted recruitment in that geographic area.  A gap in service is defined as an area that is not meeting contractual guidelines regarding mileage coverage.<br><br>DentaQuest continues to struggle to locate providers who will accept Medicaid and practice in the Upper Rio Grande area.   No resolution has been determined.  DentaQuest monitors the network continuously to ensure that members have access to care.  In the event a member needs care in an area where a network provider is not available, DentaQuest will use alternative methods to ensure the member obtains needed care.  One such method is locating out-of-network providers. DentaQuest continues to review and attempts to recruit providers in the Upper Rio Grande area.  DentaQuest monitors the State Licensing Board website, the Texas Medicaid & Healthcare Partnership (TMHP) website, and other Internet resources in an effort to identify potential recruitment opportunities.<br><br>DentaQuest received zero complaints related to gaps in service. DentaQuest is committed to ensuring that members are seen within time limits outlined in the contract.  Providers are made aware of these time limits.  During this quarter, DentaQuest has not received any complaints regarding unreasonable wait times at provider offices. |
| **Driscoll Health Plan (DHP)**<br>**STAR:** Hidalgo, Nueces | Driscoll Health Plan (DHP) ensures compliance with an adequate provider network as part of the DHP Quality Management (QM) Work Plan.  DHP measures adequacy based on both physician location as well as open panel availability.  Deficiencies noted are handled on a case-by-case basis.  This method of oversight has been highly effective and has given DHP the opportunity to proactively respond to the needs of the network.<br><br>DHP maintains a consistent network with open enrollment for the majority of the providers throughout the year.  As part of the QM Work Plan, provider availability is reviewed semi-annually to determine adequate network requirements to include mileage requirements as well as open panel options. Geo Access software is used quarterly to make these determinations and aid in the report production.  Provider requests can come from many forms including, but not limited to, medical management requests, member requests, new provider requests, etc.  DHP's QM Department monitors complaints related to the availability of providers.  These complaints can come from providers or from members.  Once a request for a specific out-of-network provider is made, Provider Relations Representatives are responsible for recruiting the provider for the network.  Any deficiencies noted may require a Network Access Plan to be filed with the appropriate parties.  DHP has a Network Access Plan on file with the Texas Department of Insurance (TDI).<br><br>DHP makes efforts to accommodate members requiring these provider types of services that are not available within the network.  DHP facilitates out of network referrals on a case-by-case basis to meet the medical needs of its members.  The QM Department monitors appointment availability semi-annually to ensure that providers have appointments available for members.  Providers that are not compliant with DHP's availability survey receive a letter notifying them of the appropriate timeframes, and a follow-up call is made to ensure |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
|  | compliance.  Providers that are found to be noncompliant on the follow-up review will receive a follow-up from the Chief Medical Officer.<br><br>DHP did not receive any complaints relating to network adequacy during this reporting period nor did HHSC report any coverage gaps.  The DHP Compliance Department conducts a monthly random audit of members who received services and inquires about members' personal experience and satisfaction with services received.  DHP received no feedback regarding unacceptable wait times.  DHP ensures members do not experience unreasonable wait times by educating both new and existing providers in ongoing provider training regarding appropriate wait times and appointment availability expectations.<br><br>DHP noted that there were only seven child psychiatrists to serve a 24-county region in the Nueces and Hidalgo Service Areas (SAs).  This presented a potential barrier to timely services for members.  After evaluation of various options, DHP partnered with the University of Texas Medical Branch at Galveston (UTMB) and the Behavioral Health Center of Nueces County agency to provide Child Psychiatric Telemedicine services to DHP members.  This program was initiated at the beginning of SFY 2013.  The Telemedicine Program has been well received by Primary Care Providers (PCPs) and health plan members. |
| **El Paso First Health Plans, Inc. (El Paso First)**<br>**STAR:** El Paso | El Paso First Health Plans, Inc. (El Paso First) utilizes geo mapping of their existing network to analyze the population's demographics in the county and to ensure El Paso First's members have enough providers to attend to their needs.  The geo mapping process is conducted annually or more frequently if needed for review.  In order to verify that El Paso First has an adequate supply of providers in their network for children under age 21, the Provider Relations, Contracting, Member Services, and Quality Improvement departments plus the Senior Director of Compliance, Senior Director of Operations, Medical Director and President & CEO verify the health plan has an adequate provider network.  El Paso First is constantly recruiting new and existing providers in the community and has been able to add to their network key community providers.<br><br>El Paso First's recruitment process works year round by identifying the need for new providers in specific service areas and outreaching to these providers to invite them to join the network.  To promote retention, El Paso First has an incentive program for the high volume Primary Care Providers (PCPs) who meet a certain threshold of compliance with the THSteps program.  The method El Paso First uses to specifically determine whether or not the health plan is meeting the requirements of a PCP within 30 miles and a specialist within 75 miles with an open panel and accepting patients, is through the geo mapping process on an annual basis or more frequently if needed.<br><br>El Paso First has identified Hudspeth County as having a limited number of providers given its location.  El Paso First identified this gap through their geo mapping process.  The types of healthcare providers affected are specialists and PCPs as well as members and the entire community that reside in Hudspeth County. El Paso First is constantly recruiting out of area providers to allow members to seek services outside the El Paso Service Area. During the quarter covered by this report, El Paso First did not receive any complaints about limited choice of healthcare providers enrolled in the network for children under age 21.<br><br>El Paso First follows the established protocol of monitoring PCPs' and specialists' office accessibility through ongoing site visits and quarterly accessibility surveys to ensure access to timely healthcare services for members.  El Paso First members must be able to schedule an appointment with their provider within the wait times for appointments outlined in the contract. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | FirstCare monitors open panel reports, reviews complaints, performs access and availability surveys, and creates geographic mapping to monitor access and to determine network adequacy.  Primary Care Provider (PCP) open panels are monitored twice monthly and internal open panel reports are created quarterly to monitor access.  Geographic access mapping is conducted quarterly.  Access and availability surveys are conducted annually.  Complaints are evaluated weekly.  FirstCare reviews the FirstCare provider network against the State Master Provider File and attempts to contract with any providers that FirstCare does not have a contract with.  The FirstCare provider portal at www.firstcare.com has a provider training presentation that includes appointment lead-time requirements.  This information is also presented during new provider orientations and annual provider workshops.<br><br>The majority of FirstCare rural providers are rural health clinics, and they are paid encounter rates instead of fixed reimbursement for each service. For this reason, FirstCare has not had to establish a recruitment process for open panels for rural providers.<br><br>FirstCare educates providers on appointment wait time requirements.  FirstCare verifies that healthcare services are available to members within required time frames using multiple sources of information.  This is done through the FirstCare bi-annual Provider Satisfaction Survey where providers answer questions regarding appointment availability.  Another source of information is the annual Member Satisfaction Survey where members answer questions regarding appointment availability.  Telephonic random sample surveys of providers asking about lead times for appointments are conducted annually.  In addition FirstCare reviewed complaints.  There were no complaints regarding appointment availability.  Providers who fail to meet standards are educated and re-audited in 60 days.  Providers who remain non-compliant are referred to the appropriate regional personnel and/or committee for further review and action.<br><br>FirstCare was notified by HHSC in the first quarter of State Fiscal Year 2014  of not meeting access standards in the Medicaid Rural Service Area (MRSA) for allergists/immunologists and ear, nose, throat (ENT) providers. FirstCare submitted a Special Exception Request for the Mileage Standard.  In both provider specialties, there are a limited number of providers.  FirstCare is in rural counties with limited specialties in many counties.  This is an issue for all insurance, including commercial.  FirstCare continues efforts to contract with providers who are not currently contracted.   Currently, FirstCare has 22 Otolaryngologists in the Lubbock Service Area (SA) and 12 in the MRSA West; nine allergists in the Lubbock SA and six in the MRSA West.<br><br>Complaint data from members and providers is reviewed on an ongoing basis.  If FirstCare receives a complaint regarding appointment availability or an unreasonable wait time for an appointment, the provider is contacted to investigate.  Internally, when FirstCare staff is made aware of appointment availability or wait time issues, this information is communicated to provider relations staff for contacting the provider for investigational and educational purposes.<br><br>If FirstCare receives a member complaint regarding access, FirstCare assists the member in finding a medical provider within the required travel distance.  If a medical provider is not available within the travel distance, FirstCare will assist the member in scheduling an appointment with the nearest medical provider that can treat the medical need and assist with scheduling medical transportation.  FirstCare received one complaint regarding a member requesting a second opinion with an out of network dermatologist, and this issue was resolved.  FirstCare received numerous inquiries regarding access to durable medical equipment (DME) providers who specifically carried breast pumps.  See STAR MCO Response under Consent Decree 190 above for more information. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| **MCNA Insurance Company (MCNA Dental)**<br>**Dental:** Statewide | MCNA Insurance Company (MCNA Dental) maintained a provider network that has an adequate supply of appropriate providers who are located conveniently to serve members under age 21.  MCNA Dental's Network Development Department monitored its network through monthly GeoAccess reports to ensure contractual network adequacy standards were maintained in the reported quarter.  In addition, MCNA Dental utilized these reports to verify whether providers were evenly distributed throughout the service area, ensuring that members had convenient access to dental services.  To ensure members had access to both general and specialist providers, MCNA Dental conducted a monthly gap analysis by analyzing GeoAccess reports and maps.  MCNA Dental continuously recruits providers to ensure access requirements are met.<br><br>During the reported quarter, MCNA Dental did not receive any complaints about a limited choice of in-network dental providers.  Throughout the state, the network adequacy of urban and rural general and pediatric dentists practicing as main dentists was 99/9%+.  MCNA Dental Network Development identified regional deficiencies in the following rural HHSC Dental Services Regions: Dental Region 1 - deficient in Endodontists, Oral Surgeons, Periodontists and Prosthodontists; Dental Region 2 - deficient in Endodontists, Oral Surgeons, Periodontists, and Prosthodontists; Dental Region 4 - deficient in Periodontists and Prosthodontists; Dental Region 5 - deficient in Periodontists and Prosthodontists; Dental Region 7 - deficient in Prosthodontists; Dental Region 8 deficient in Endodontists, Periodontists and Prosthodontists; Dental Region 9 - deficient in Endodontists, Oral Surgeons, Orthodontists, Periodontists and Prosthodontists; Dental Region 10 - deficient in Periodontists; and Dental Region 11 - deficient in Endodontists, Periodontists and Prosthodontists.<br><br>Conducting a regular analysis of the network has allowed MCNA Dental to remain proactive in identifying gaps.  The gaps listed above are attributable to the lack of available Medicaid dental providers and the departure of Smile Brands large dental group from the Texas State Medicaid Program.  MCNA Dental Provider Services reviewed the Master Provider File and conducted market research to identify providers in each region and community, with the intent of encouraging these providers to join Medicaid and inviting them to join MCNA Dental to close the network adequacy gaps.  For the reported quarter, there were no dental coverage gaps reports to DSHS or HHSC.<br><br>MCNA Dental's recruitment process is based on the size and service needs of MCNA's member population, anticipated enrollment growth, member recommendations, and evaluation of member and provider complaints for network adequacy, and the expected utilization of services taking into consideration specific populations served.  MCNA Dental has also established mechanisms to retain dental providers who have agreed to render services to MCNA Dental's members.  Those mechanisms include regular communications and provider outreach and education initiatives; use of an electronic data interface to enable providers to submit claims, authorizations, and referrals electronically; and analysis of provider and member complaints to determine underlying issues.  MCNA Dental is continually evaluating its network and seeking to recruit new providers and retain current providers.<br><br>To ensure that MCNA Dental met the contractual requirements for wait times for appointments, it conducted regular training sessions with newly contracted providers, informed providers about their responsibility to provide appointments within the required time frames in the Provider Manual, and informed members, through the Member Handbook, about the importance of and their right to obtain an appointment in a timely manner.  MCNA Dental also assisted members with obtaining appointments for services. MCNA Dental ensured members did not face unreasonable wait times for appointments at the provider's office by educating providers that members should not wait for more than one hour.  During the reported quarter, there were four reports of excessive wait times in a provider's office. Member Services Representatives assisted the members with locating another provider and informed Provider Relations of the providers who were non-compliant.  These |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI. Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| | providers were contacted and re-educated about appropriate wait times. |
| **Molina Healthcare of Texas, Inc. (Molina)**<br>**STAR:** Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | Molina Healthcare of Texas, Inc. (Molina) Quality Improvement Department utilizes the GEO Access Data Base to verify that Molina has an adequate network for children under age 21 and to submit a Provider Availability Report to the Provider Contracting Department for review and verification.  The geographic distribution in the GEO Access Data Base is determined by the use of parameter formulas based on latitude and longitude data which calculate the distance of a practitioner's zip code and the member's home address.  The queries are comparable to the overall membership to Primary Care Providers (PCPs), high volume specialists, and behavioral health specialists and compare the number of members who speak a certain language to the number of available practitioners who speak that same language within a geographic distance. Additionally, the number of female members and number of male members are compared to the number of female/male PCPs, high volume specialists, and behavioral health specialists.<br><br>Once the Provider Availability Report is received by the Provider Contracting/Network Management Department, it is their responsibility to ensure that all access standards are met and to create new Geo Access Reports quarterly to show the progress made for any deficiencies, if any.  No deficiencies are reported at this time, but if a deficiency is determined, an Access Plan is created for use in those areas for those specialties.<br><br>In order to ensure all members who are under age 21 meet access standards, Molina's Provider Contracting/Network Management Department compiles Geo Access reports specifically for STAR and STAR+PLUS members who are under age 21.  These reports are completed for PCPs with open panels, psychiatrists and other behavioral health specialists, allergists and immunologists, obstetricians and gynecologists, orthopedic surgeons, otolaryngologists, children's acute care hospitals, children's behavioral health hospitals, pharmacy providers, and 24 Hour pharmacy providers.  This information is reviewed by the Provider Contracting/Network Management Department for deficiencies in the network and reported to HHSC quarterly.<br><br>Annually, during the first quarter of the state fiscal year, Molina's Quality Improvement Department contacts PCPs and high volume specialists to ensure that member wait times are compliant with recognized standards.  After review of the initial results of those provider contacts, any provider who does not meet the required standards is re-educated on appropriate wait times.  Around the end of the second quarter of the state fiscal year, the results are then presented to the Quality Improvement committee for additional interventions, particularly focusing on those providers whose wait times continue to remain non-compliant.  If the results indicate wait times are due to network adequacy concerns, the Contracting Department is notified to review any network needs and recruit additional providers as needed. |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:** Dallas | Parkland Community Health Plan (PCHP) reviews Health Risk Assessment reports, Access to Service reports, and Case Management reports to address timely access to services and appropriate wait times.  PCHP performs regular MapPoint-Access studies to ensure that provider access meets or exceeds state requirements.  The PCHP community outreach worker assigned to the migrant program makes follow-up calls to migrant members for the purpose of maintaining contact with the members, ascertaining if members require assistance in accessing care, and monitoring the members' needs for access to health plan services.<br><br>If a trend is noted from member complaints regarding access to care, wait times, or availability of care, PCHP addresses the issue by first working with existing in-network providers to assist the member in obtaining needed appointments, then, if needed, by seeking non-participating providers to supplement the existing network by providing out-of-network authorizations.  PCHP then attempts to get the out-of- |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| | network providers to become part of the PCHP network.<br><br>PCHP performs regular geographic access studies to ensure that provider access meets or exceeds state requirements.  PCHP reviews open and closed panel reports of PCPs within 30 miles and specialists within 75 miles.  PCHP has open enrollment for providers and actively recruits providers.  PCHP Provider Relations Representatives make note of providers who are not contracted with PCHP and contact them to offer them applications to join the PCHP provider network.  PCHP monitors member and provider complaints, appointment availability studies, wait times, and out-of-network requests to ensure that members have access to services. There were no complaints regarding limited choice of providers during this quarter. |
| **Right*Care* from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:**  Central | RightCare from Scott & White Health Plan (RightCare) ensures that its provider network has an adequate supply of appropriate providers conveniently located who can serve members under age 21 through two mechanisms.  One mechanism used is geo-access analysis reports that are run on a quarterly basis to measure and verify RightCare's provider network adequacy.  The second mechanism is to review and analyze the following information on a monthly basis: feedback during provider visits, complaints and grievances, out-of-network utilization reports, and recommendations from medical management and customer service teams.<br><br>RightCare's recruitment processes to ensure that members under age 21 have contractually-required access to Primary Care Providers (PCPs) and specialists include the following: reviewing the provider panel report to conduct outreach efforts through face-to-face visits and/or phone calls to encourage providers who have closed panels to re-open their panels, performing face-to-face visits, and/or make phone calls to providers on the out-of-network utilization reports, completing phone calls and/or face-to-face visits with providers that are referred to the provider network team from the medical management and/or customer service teams, monitoring the Medicaid master provider file to identify eligible providers within the service area that are not contracted and contacting them through face-to-face visits or phone calls, and researching competitors' provider networks to identify recruitment opportunities.  These recruitment processes are performed on a weekly basis.<br><br>RightCare's retention process involves the provider relations team visiting and calling in-network providers to ensure they do not have any issues or concerns with RightCare in order to retain them as a provider and ensure that members under age 21 have contractually-required access to PCPs and specialists.  Additionally, the provider relations team conducts ongoing education and training with providers to assist them in understanding the policies and procedures for RightCare.  RightCare utilizes geo-access analysis reports to determine whether or not access requirements are met of a PCP within 30 miles with an open panel and accepting patients and a specialist within 75 miles.<br><br>RightCare's predefined processes to resolve issues identified with not having an adequate supply of appropriate providers for members under age 21 or not meeting the access requirements for PCPs and specialists include the following: executing single case agreements or letters of agreement with out-of-network providers, contracting with providers in contiguous counties that surround the service area, and conducting provider recruitment through face-to-face visits and/or phone calls to encourage non-contracted providers to join RightCare's network.  RightCare's activities for this quarter have included all of the recruitment and retention processes listed above.<br><br>Due to a shortage of providers in Gillespie county, RightCare did not meet the contract standard for 90 percent of members with access to PCPs within 30 miles; RightCare is currently at 86 percent in Gillespie County.  RightCare has not had any complaints regarding limited choices of PCPs or wait times for members in this county. RightCare identified gaps in coverage throughout the service area in the following |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| | specialties: allergy, audiology, critical care medicine, hematology/oncology, neonatology, nephrology, neurology, neurosurgery, otolaryngology (ear, nose, throat), and behavioral health hospitals.  Gaps in coverage for allergy were identified in Comanche county; audiology in Comanche, DeWitt, Erath, Freestone, Gillespie, Gonzales, Hamilton, Hill, Jackson, Lavaca, Mills, and Somervell counties; critical care medicine in Blanco, Burleson, DeWitt, Freestone, Gillespie, Gonzales, Jackson, Lavaca, Leon, Limestone, and Madison counties; hematology/oncology in Comanche, DeWitt, Erath, Jackson, and Lavaca counties; neonatology in Comanche and Erath counties; nephrology in DeWitt, Gillespie, Gonzales, Jackson and Lavaca counties; neurology in Comanche and Erath counties; neurosurgery in Comanche and Gillespie counties; otolaryngology (ear, nose, throat) in Comanche county; and behavioral health hospitals in Colorado, Comanche, DeWitt, Erath, Freestone, Hamilton, Jackson, Lavaca, Leon, Limestone, Madison, Mills, and Somervell counties.  In addition, RightCare identified gaps in acute care hospitals in Blanco, Comanche, Erath, Gillespie, Leon, Madison, Mills, and San Saba counties.<br><br>RightCare is performing recruitment efforts as described above to address all gaps in coverage.  In addition, single case agreements and/or letters of agreement are executed with out-of-network providers to ensure that members under age 21 have the appropriate access to care.<br><br>RightCare's quality improvement team ensures that the provider network meets the contractual requirement for waiting times for appointments through face-to-face provider visits, provider surveys, and phone calls to provider offices to verify their next available appointment. RightCare's provider relations team educates providers on the contractual requirement for waiting times for appointments during new provider orientations, quarterly provider training sessions, and face-to-face provider visits.  RightCare's provider manual also contains the requirements for waiting times for appointments.  Additionally, RightCare monitors member complaints to ensure that there are no complaints regarding access to care due to waiting times for appointments.  RightCare's customer service team assists members with scheduling appointments with providers, if needed. |
| **Sendero Health Plans (Sendero)**<br>**STAR:** Travis | Sendero Health Plans (Sendero) ensured that the provider network had an adequate supply of appropriate providers located conveniently to serve members under age 21 through ongoing provider recruitment efforts tailored to match the enrolled population.  Sendero's Finance department and claims payer, Valence Health, were responsible for verifying that Sendero had an adequate provider network for children under age 21.  With an understanding of the types of providers needed to serve members, recruitment and contracting efforts focused on providers needed to care for members.  Sendero verified that it had an adequate provider network for members on a monthly basis for the reporting period.  Sendero uses GeoAccess assessments as part of its retention and recruitment process to ensure that enrolled members have access to a Primary Care Provider (PCP) and specialist within access requirements.  Sendero's provider retention/recruiting processes have focused on recruitment to build the network; thus, it is currently an ongoing process.  Sendero also uses an evaluation of member complaints and GeoAccess surveys to determine whether or not PCP and specialist access standards are met.  Predefined way(s) that Sendero identified to resolve issues if Sendero is not meeting the standard include: Single Case Agreements and then targeted contracting contacts.  During this reporting quarter, Sendero conducted the following recruitment activities: face to face contacts with providers, telephonic contacts with providers, a review of contracted provider's referral patterns, referrals from contracted providers, the Sendero web-based Letter of Intent Form, and provider orientations.<br><br>For this reporting period, Sendero did not identify any area in which the provider network did not have an adequate supply of appropriate providers for members under age 21. During the reporting period, Sendero received zero complaints about a limited choice of healthcare providers in the network for members. |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| | During the 1st Quarter SFY 2015, as new provider training and orientation was conducted, Sendero trained providers on the "Waiting Times for Appointments" standards.  In addition, Sendero monitored complaints to identify members' concerns about appointment wait times. |
| **Seton Health Plan (Seton)**<br>**STAR:** Travis | Seton Health Plan (Seton) actively monitors its provider resources (Primary Care Providers (PCPs) and specialists) through ongoing contracting efforts and during provider interactions within the Provider Services Department for appropriate access and availability of care.  Access and availability are also verified through the geo-access database that monitors travel distances required for access to care.  Any deficiencies in PCP or specialist resources are immediately addressed by active outreach by the Provider Services Department.<br><br>The Seton recruitment plan is ongoing and prospective providers are vetted through the Seton Network Oversight process to ensure that adequate provider resources are available to the Travis Service Area (SA) member population.  All interested providers are asked to submit a letter of interest to be considered by the Seton Network Oversight Committee.  Those providers are in good standing and with a valid Texas Provider Identification (TPI) number are given the opportunity to participate in the Seton provider network.<br><br>During this period, Seton did not identify any geographic area within its SA in which there was an inadequate supply of appropriate providers for its membership.  Seton did not receive any complaints from members expressing concerns with access to PCPs, specialists, or ancillary providers.  There were no gaps in coverage identified during this period by Seton, HHSC, or DSHS. Seton is in compliance with the PCP requirement in which a member must have two PCPs available to them within 30 miles. |
| **Superior HealthPlan (SHP)**<br>**STAR:** Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:** Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** Statewide | Superior HealthPlan (SHP) measures and monitors member access to care and availability to providers on an ongoing basis.   SHP utilizes the GeoAccess Software program to prepare access maps and member accessibility tables to validate and monitor geographic network adequacy.  GeoAccess reports are prepared quarterly by provider specialty, Medicaid program (STAR, STAR+PLUS, and STAR Health) and service area to verify compliance with accessibility standards for regulatory and contractual network access mileage standards.<br><br>As a result of the review and monitoring of the quarterly GeoAccess reports, SHP's Network Development department targets any geographic areas that do not meet network adequacy standards, to include research to identify whether providers exist in the applicable areas to fill those access gaps.  SHP also references HHSC's significant traditional provider listing to identify any providers that are not already participating.  In many rural areas, existing practice patterns for access to care include travel beyond regulatory mileage standards where no providers exist within those distance standards.<br><br>During the report period, SHP identified a network gap in the West Medicaid Rural Service Area (MRSA) that affected members under age 21.  SHP identified the network gap as a result of the quarterly GeoAccess reports.  The network gap affected specialty providers that included allergists/immunologists.<br><br>SHP has continued its effort in identifying allergists/immunologists in the West MRSA.  Overall there is a lack of specialty providers.  Those limited number of specialty providers are either resistant to contract with the managed care organizations or only accept commercial products.  Providers who only accept commercial products are at full capacity/closed panels with current non-Medicaid business and are uninterested in additional business.  The West MRSA has a minimum of one allergist/immunologist located within a 75 mile radius for members. |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>        Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
|  | SHP continues its efforts with seven allergist/immunologists that may help satisfy some deficiencies.  SHP was able to secure participation status with a provider located in Abilene who is affiliated with Premier Physicians Alliance.  SHP is currently working with a provider in Midland County; however, they are very resistant to contract with any Managed Care Organization (MCO).  SHP will continue to work with this provider and try to address any concerns they may have concerning the Medicaid program.  SHP is also working on securing a contract with five providers that are located in Tarrant County which will be able to service members who reside in the West MRSA counties who are within the 75-mile radius.  SHP has made several outreach efforts to the office manager and will continue to make outreach to secure a contract.  SHP will continue to pursue all existing targets.<br><br>SHP fosters an open communication environment with members and providers and has processes in place for provider leads to be funneled through to the Network Development department for review and determination of contract extension.  In addition, SHP actively recruits providers to fill access gaps and works to improve processes for providers to join the network.  Efforts to address identified network access gaps include outreach to providers to arrange Single Case Agreements with providers to contract with SHP on a member-by-member basis if the provider is not willing to execute a contract for all SHP membership.  In addition, SHP may offer specific specialty providers a significant premium or elevated reimbursement rate in excess of the Medicaid fee schedule to secure a contract with the provider.  SHP also targets providers with closed panels or practice restrictions to open their panels to all new SHP members in an effort to further improve member access to care.  SHP also assists with travel arrangements for members to access necessary and appropriate care.  Member access and availability of timely health care is identified, tracked, and trended through the member complaints.<br><br>During the report period, SHP received four complaints from members under age 21 related to access to care concerns.  The details of each complaint and resolution are detailed in the following.  1)  A complaint was filed by the mother of a STAR Northeast MRSA member regarding difficulty in locating a participating Primary Care Provider (PCP) and a dermatologist.  SHP was able to assist in locating a PCP within 5 miles of the member's home and a dermatologist within 70 miles of the member's home.  SHP confirmed that both providers were currently accepting new SHP members.  2)  A complaint was filed by the parent of a STAR Health foster care member regarding difficulty in locating an oral surgeon in Montgomery County to provide treatment for the member.  SHP assisted in scheduling an appointment for the following week with an SHP-contracted oral surgeon located within 20 miles of the member's home.  3)  A complaint was filed by the parent of a STAR Central MRSA member regarding difficulty in obtaining an authorization for a specific non-participating pediatric urologist.  It was determined that there was no contracted provider within the member's service delivery area that could meet the member's needs.  SHP approved additional visits with the requested provider to ensure continuity of care and meet the member's need for specialized treatment.  4) A complaint was filed by the parent of a STAR Nueces member requesting that the member continue treatment for a gastrointestinal condition with a non-participating provider, Texas Children's Hospital.  SHP located a participating facility and gastroenterologist that could meet the member's needs and were closer to the member's home.  The member's mother agreed to change to the participating provider; however, the earliest appointment was in three months.  SHP approved an out-of-network authorization for treatment at Texas Children's Hospital from 10/30/14 to 1/30/15 to ensure that treatment was not delayed.<br><br>SHP educates providers and members on appointment availability standards and expectations and encourages members to contact SHP when an appointment cannot be secured timely and/or when a member has to wait an unreasonable amount of time upon arrival for an appointment for health care.   The member handbook includes information on how to get medical care after the doctor's office is closed and how soon a |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.  Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
|  | member should expect a visit for routine, urgent care, and specialty care.<br><br>SHP's provider manual, which is found on SHP's website, includes the appointment availability standards and after-hours accessibility standards, and contractually binds providers to comply with those standards.  During the report period, Provider Relations conducted 120 appointment availability audits.<br><br>SHP's Provider Relations also improves retention by communicating important changes through a variety of traditional ways, including posting critical updates on SHP's website, discussions during training, face-to-face discussions, and e-blasts at regular intervals.  During the report period, Provider Relations conducted 91 formal group training sessions. |
| **Texas Children's Health Plan (TCHP)**<br>**STAR:**  Harris, Jefferson | Texas Children's Health Plan (TCHP) uses Ingenix's Geo Access software to plot its provider network against the health plan membership.  TCHP follows HHSC's access guidelines as required by the contract for Primary Care Providers (PCPs) and specialists.  TCHP also ensures that it maintains an open panel status of more than 80 percent of its PCP network. TCHP evaluates its full provider network against the standards at least once a year, and the Director of Contract Administration is responsible for reporting these results to the TCHP's Quality Committee. On a quarterly basis, TCHP completes the geo-mapping reports required by HHSC.  TCHP continues to meet all access requirements.<br><br>TCHP is continuously working to recruit physicians and meets monthly to review letters of interest from providers that wish to join the network. The letter of interest form asks specific questions regarding the provider's ability to provide THSteps medical checkups.  Those PCPs that provide THSteps medical checkups are always sent an application to participate in the network.<br><br>The retention of providers is primarily the responsibility of the Director of Provider and Care Coordination who manages a staff of 18 Provider Relations Representatives and 11 Internal Provider Relations Representatives.  The Provider Relations staff is responsible for academic detailing and education, maintaining communication with the provider network, monitoring contractual compliance with appointment wait times, and assisting with any questions or concerns.  Providers are educated at orientation and ongoing through Provider Relations visits regarding wait times for appointments.  TCHP annually conducts its Provider Appointment Accessibility and After-Hours Survey for PCPs, behavioral health, obstetrical providers, and high volume specialists.<br><br>TCHP Provider Relations worked with Care Coordination and Member Services to resolve member calls about access.  If a call is related to a provider's inability to fulfill access standards including access to care, wait times, or availability of a PCP or specialist, the issue is addressed by providing out-of-network authorizations, looking for new providers to recruit for the existing network, or by working with existing network providers to assist members with needed care.<br><br>For the reporting period, no gaps in healthcare coverage were brought to the attention of TCHP by the DSHS or HHSC. |
| **UnitedHealthcare Community Plan (UHC)** | UnitedHealthcare Community Plan (UHC) utilizes GeoAccess, a software application that allows evaluation of provider office locations relative to membership locations by zip code.  UHC utilizes this software to verify adequate network access for primary care, specialist, hospital, and ancillary facility providers for all members including children under age 21.  UHC runs GeoAccess reporting maps on a bi-annual |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VI.    Consent Decree ¶ 197, ¶ 246<br>Managed care organizations will have an adequate supply of appropriate providers. |
|---|---|
| **STAR:** Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Harris, Jefferson, Nueces, Travis<br>**MRSA STAR+PLUS:** Central, Northeast | basis.  These activities positively affect the health plan's ability to assess and enhance the provider network to meet the needs of the membership served.  UHC verifies the adequacy of the provider network quarterly.  UHC also has the ability to verify network adequacy on an ad hoc basis as needed.  The Analytic & Reporting Service department in partnership with the health plan is responsible for verifying the adequacy of the network for children under age 21.  UHC's network met the required contractual geographic access requirements for primary care, specialist, hospital, and ancillary facility providers in all service areas during this reporting period.<br><br>Frequency of recruitment is dependent upon membership and available qualified providers in that area.  UHC may recruit based on a regularly scheduled GeoAccess report or may initiate recruitment based on a change in membership or providers in a service area.  If an issue were identified, the UHC Provider Relations department would utilize letters of agreement for immediate access needs and direct contracting to ensure an adequate supply of age-appropriate providers for UHC members.  In addition, when the UHC Plan Provider Advocates meet with providers who treat children under age 21, providers are specifically asked if they have any counterparts who they make referrals to.  UHC then takes this information to follow up for recruitment purposes.  UHC does not limit recruitment for providers who perform THSteps checkups.  Provider referrals and requests to join its' network are welcome all year.<br><br>UHC provider retention processes revolve around provider satisfaction.  A written survey is conducted each year, and UHC involves all departments to review providers' concerns and/or challenges.  Workgroups are formed to implement positive change for the providers when working with UHC.  The UHC Provider Outreach team works directly with providers to resolve questions related to servicing UHC members.  In addition, UHC has promoted the involvement of the provider in health plan activities, such as the quality review and marketing programs, where they are able to have an active voice in the care of the member.  The UHC provider recruiting process utilizes feedback obtained through GeoAccess reports, feedback from UHC members, and providers gained through surveys, the Member/Provider Outreach department, marketing events, and UHC Health Services team.  UHC initiates the recruiting process on an as needed basis.  Provider Network Operations is responsible for the retention and/or recruiting of providers.<br><br>UHC did not identify any service area in which its network does not have an adequate supply of appropriate providers for children birth under age 21 during the reported quarter, nor has UHC been notified by HHSC or DSHS regarding an inadequate supply of appropriate providers.  UHC did not receive any complaints about limited choice of healthcare providers enrolled in the network, wait times in provider offices, or appointment availability for children under age 21 during the reported quarter.<br><br>UHC conducts an annual Provider Availability/Accessibility Survey; providers not meeting the requirements are sent written correspondence regarding the failed survey as well as counseling by Provider Relations and resurveyed.  Providers that still are not meeting requirements after initial counseling are sent for peer review for further action.<br><br>UHC uses complaint data to track any potential concerns with access.  UHC ensures that members do not face unreasonable wait times in securing an appointment and unreasonable wait times once at the provider's office.  This is done by educating providers in their new provider orientation on appropriate wait times and appointment availability.  This is also reinforced during Provider Relations visits with provider offices during which the office is educated on appropriate wait times and appointment availability standards. |

# Activities Report for Medicaid Managed Care Organizations

## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VII.    Consent Decree ¶ 205<br>        Innovative means to provide THSteps services to teenagers |
|---|---|
| **Aetna Better Health (Aetna)**<br>**STAR:**  Bexar, Tarrant | During the quarter, Aetna Better Health (Aetna) Bexar Service Area (SA) participated in 7 information booth teen-targeted activities reaching 1,291 teens.  The following is a list of the locations:  Northside Independent school District, CHRISTUS Santa Rosa Children's Hospital, John Bay High School, San Antonio Community of Churches, CHRISTUS Santa Rosa Children's Mobile Unit, and Youth Engaging in Leadership and Learning.  These activities occurred on a non-recurring basis and only during this reporting quarter.  Community Outreach staff participated in 42 other activities in the Bexar SA, where teens and adolescents were educated about the importance of THSteps checkups.<br><br>In the Tarrant SA, Aetna participated in one teen only targeted event.  The Building Young Families Conference is a yearly parenting and pregnant teen event where teens from multiple school districts come to learn parenting skills.  Aetna provided an information booth where the teens where educated about THSteps services.  Aetna also participated in 13 events where teens were part of the attendees. |
| **Amerigroup**<br>**STAR:**  Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis<br>**MRSA STAR+PLUS:** West | Teens are included in all outreach activities including new member welcome and THSteps automated calls, annual checkup reminder calls, and mailings.  All activities are ongoing.  In addition, teens are eligible for Amerigroup's new Healthy Rewards program. Amerigroup rewards teens who enroll in the program and self-report qualified medical services received with a debit card incentive. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)**<br>**STAR:**  Travis | Blue Cross and Blue Shield of Texas (BCBSTX) outreaches to teens as part of the overall new member live welcome call strategy as an effort to increase participation in THSteps medical checkups.  The calls include information on timely preventive care and were provided to all new BCBSTX members 12 through age 20 in the Travis Service Area within 30 days of enrollment.  BCBSTX attempted 1,181 live welcome calls to members 12 through age 20 during the reported quarter.  These calls are conducted monthly and are an ongoing activity.<br><br>BCBSTX completed 825 automated calls as the primary intervention to parents/guardians of existing members 12 through age 20 during the reported quarter. The purpose of these reminders is to make the parents/guardians or members aware of the importance of routine checkups with their doctor and staying up to date with vaccinations and health screenings.  BCBSTX sent 1,253 reminder postcards to those households that could not be reached by automated call.  The automated calls and postcard reminders are an ongoing activity for existing members and occurred during the reported quarter.<br><br>BCBSTX sponsored one event in which the Community Resource Coordinators informed teenagers and parents of teenagers about THSteps checkups and services.  During this event, which was targeted to members or potential members, BCBSTX distributed brochures to remind participants of the importance of THSteps medical and dental checkups.  Participants included 5 parents and 35 teenagers.  The results of this activity were highly positive due to the number of participants who attended during the reported quarter. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VII.  Consent Decree ¶ 205<br>Innovative means to provide THSteps services to teenagers |
|---|---|
| **CHRISTUS Health Plan (CHRISTUS)**<br>**STAR:** Nueces | Community Outreach staff participated in eight outreach events during this quarter where teens and adolescents were educated on the importance of THSteps checkups. |
| **Cigna-HealthSpring**<br>**STAR+PLUS:** Hidalgo, Tarrant<br>**MRSA STAR+PLUS:** Northeast | Cigna-HealthSpring has processes in place to provide THSteps services to members.  In the event that a teen member is identified requiring services or consideration outside the existing processes, Service Coordination will work internally to develop a process responsive to that member's needs.<br><br>Processes currently in place to provide THSteps services to teens include a needs assessment.  If specific needs are determined, further assessment is conducted, and if necessary and appropriate, a Service Plan is developed.  In the event Service Coordinators determine a member is pregant or in need of women's services, the member and, as appropriate and allowable, the member's parent or guardian, is educated and provided with assistance in scheduling appoinments as necessary.<br><br>Service Coordinators are trained to address issues with teens such as depression, eating disorders, reproductive health including birth control for sexually active teens, and issues surrounding experimentation with drugs and alcohol. |
| **Community First Health Plans (CFHP)**<br>**STAR:** Bexar | Community First Health Plans (CFHP) attends orientation sessions at local educational institutions –Southern Career Institute, Southwest School of Business and Technical Careers, and Kaplan University - where education regarding THSteps medical checkups and periodicity is presented.  The age range of these individuals includes high school graduates and above.  Many of the students also have young children for whom this information is applicable.  Presentations at Kaplan University, Southwest School of Business, and Southern Career Institute are ongoing and are held on a regular basis.  In addition, CFHP provides an age-appropriate member incentive to members from ages 12-18.  The current incentive for this age group is a flash drive.  Members in this age group who receive a timely THSteps medical checkup receive this incentive. |
| **Community Health Choice (Community)**<br>**STAR:** Harris, Jefferson | During this reporting quarter, Community Health Choice (Community) used welcome calls as outreach to teen members in both the Harris and Jefferson Service Areas (SAs).  Welcome calls are made within 30 days of a member actively enrolling with Community.  Members, ages 4-19 years old, are also reminded to take advantage of Community's value-added service by scheduling a school or sports physical at no cost, and providers are educated to perform THSteps medical checkups during the sports physical visits.  Community continues to conduct health education presentations in both middle and high schools as part of an ongoing process to encourage teen members to receive timely THSteps medical checkups.<br><br>This reporting period, Community booked an auditorium to host an exclusive advance movie screening of *Hunger Games: Mockingjay Part 1* at the Edwards West Oaks Mall Stadium 14 & RPX theater on November 20, 2014 in the Harris SA.  Community invited members who were not current on preventive checkups, including members ages 13-20 who were due for a THSteps medical checkup. Once the member completed the checkup, they received a free movie pass to watch the movie in advance of the movie release date.  Community had 118 members who reserved tickets for the event. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VII.    Consent Decree ¶ 205<br>         Innovative means to provide THSteps services to teenagers |
|---|---|
| | Community also educates pregnant members, some of whom are teens, during childbirth classes on the importance of their children receiving a timely THSteps medical checkup.  After completing either a one-day Express class or eight weeks of two-hour classes, members are invited to a Baby Shower and receive health and safety education, including information on THSteps, nutrition, and the importance of THSteps medical checkups for them and their babies.  Members receive gifts such as strollers, playpens, and car seats.  This reporting period, Community conducted three Baby Showers in the Harris SA. |
| **Cook Children's Health Plan (CCHP)**<br>**STAR:** Tarrant | On an ongoing basis, Cook Children's Health Plan (CCHP) Outreach uses their new and existing calls to outreach to teen members to educate and encourage THSteps medical checkups.  CCHP Marketing staff visit middle schools, high schools, and community colleges in the Tarrant Service Area.  At applicable schools, they provide THSteps medical checkup information to the school nurse or student liaison for distribution to eligible teens.  Current outreach efforts to the teen population have been minimally successful. |
| **DentaQuest**<br>**Dental:** Statewide | DentaQuest attended twenty teen events this past quarter.  The events were in Regions 3, 6, 8, and 9.    Thirteen of the events were held in Region 3.  Approximately 3,505 students attended the events.  Staff provided 2,354 brochures, 1,532 toothbrushes, 2,395 tubes of toothpaste, and 2,123 spools of floss.  Teens were able to ask questions regarding oral health.  They were given oral health products and information regarding oral health.  Feedback from event coordinators and the teens was positive.  It appeared the teenagers enjoyed talking to DentaQuest staff and other vendors to learn more about maintaining their health. |
| **Driscoll Health Plan (DHP)**<br>**STAR:** Hidalgo, Nueces | Driscoll Health Plan's (DHP's) Case Management/Disease Management Department, through a continuing collaboration with community partners, provides monthly (during school session) prenatal education classes in independent school districts for pregnant middle and high school students.  The DHP Social Work Department reaches out to high-risk pregnant members with psychosocial issues or needs in order to offer and engage in supportive services and identify any barriers to obtaining medical care including pregnant members, ages 17 and under.  Home visits are completed with members if needed.  Other member education efforts include pregnancy wellness sessions conducted in the community for high-risk pregnant teens that review the importance of THSteps medical checkups and immunizations.<br><br>A teen newsletter is sent to all newly enrolled teenagers that addresses age specific health issues.  DHP mailed a total of 4,368 Teen Newsletters to members under age 21 during this reporting period.<br><br>DHP has a value-added service (VAS) which addresses timeliness of THSteps medical checkups.  Members receive a $20 gift card from DHP after receiving THSteps medical checkups on time each year.  DHP monitors the VAS to determine its effect on compliance with THSteps medical checkups in teens and members under age 21. |
| **El Paso First Health Plans, Inc. (El Paso First)**<br>**STAR:** El Paso | On a monthly basis, El Paso First Health Plans, Inc. (El Paso First) mails a *Happy Birthday* postcard to new and existing members in the El Paso Service Area that are due a THSteps medical checkup to remind, motivate, and incentivize with a $15 gift card.  The member is also entered into a monthly drawing of a $100 gift card if they receive their checkup on time.  The *Happy Birthday* postcard is mailed to the attention of the teenager as an ongoing activity.  For the reported quarter, El Paso First impacted 364 teens with the *Happy Birthday* postcard.  The results of this activity have been positive due to more teenagers obtaining their timely medical checkup. |
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | Teens are included in new member and existing member THSteps outreach and informing activities.  FirstCare attempts to increase participation of adolescent members in THSteps checkups by quarterly drawings for members who receive timely THSteps checkups.  The prizes for the drawings are chosen to appeal to teen members and increase the participation of teens in THSteps medical checkups.  The winner |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VII.    Consent Decree ¶ 205<br>         Innovative means to provide THSteps services to teenagers |
|---|---|
|  | is randomly selected from paid claims.<br><br>Outreach staff has the chance to explain the importance of THSteps checkups to pregnant teens under age 21 at events and during outbound welcome calls. FirstCare encourages prenatal care within two weeks of enrollment and the THSteps checkup within 90 days. FirstCare explains the THSteps checkup by telling the member that "the doctor will look at you from head to toe, checking for health problems before they get bigger and harder to treat. They will share results back with your doctor." Most prenatal care providers are not THSteps providers. When checkups are encouraged, the negative result is that teen members lose interest when they learn that they have to go to a different (THSteps) provider than their prenatal care provider. Most of the prenatal care providers are OB/GYN specialists (non-Primary Care Providers). Family care prenatal care providers can complete THSteps checkups. Member Advocates in both the Lubbock Service Area (SA) and the Medicaid Rural Service Area (MRSA) West are knowledgeable about THSteps providers in their counties who are willing to perform THSteps checkups for pregnant members that are not on their panel. |
| **MCNA Insurance Company (MCNA Dental)**<br>**Dental:** Statewide | MCNA Insurance Company (MCNA Dental) attempted to increase the participation rate of teens in THSteps dental checkups by contacting by phone all new members between the ages of 13 and 19 who have not had a checkup within 60 days of enrollment. During the call, Member Advocate Outreach Specialists (MAOS) educated members' parents/guardians on THSteps benefits and provided assistance in scheduling a checkup with their main dental home provider.<br><br>During the reported quarter, MAOS contacted a total of 3,088 teen members throughout the 11 regions who had not scheduled a THSteps checkup. Of these members, 65 successfully scheduled a checkup with the assistance of an MAOS. When attempting to assist members with scheduling a checkup, the responsible party often states that the member has either already been to the dentist or they decline assistance with scheduling an appointment. A provider has 95 days to submit a claim and often times the report for missed THSteps appointments is created prior to the provider's claim being received. This is an ongoing activity, and overall, MCNA Dental's outreach efforts to target teenagers and increase their participation rates in THSteps dental checkups have been positive.<br><br>MCNA outreach efforts were made to school districts and organizations that assist with school-age teens and children. The outreach activities conducted were oral health presentations and health fairs geared towards teens. For Region 1, 22 organizations were contacted and one event was conducted. In Region 2, 14 organizations were contacted and no events were conducted. In Region 3, 15 organizations were contacted and two events were conducted. In Region 4, seven organizations were contacted and two events were conducted. In Region 5, five organizations were contacted and one event was conducted. In Region 6, 16 organizations were contacted and four events were conducted. In Region 7, four organizations were contacted and no events were conducted. In Region 8, three organizations were contacted and one event was conducted. In Region 9, two organizations were contacted and no events were conducted. In Region 10, seven organizations were contacted and eight events were conducted. In Region 11, eight organizations were contacted and two events were conducted. In total, approximately 900 teens attended the THSteps presentations given by MAOS. MAOS provided oral hygiene education and instruction and distributed THSteps checkup fliers and brochures. The outreach efforts are ongoing activities. |
| **Molina Healthcare of Texas, Inc. (Molina)** | During the reporting quarter, Molina Healthcare of Texas, Inc. (Molina) delivered Molina generated health prevention materials, such as teen specific posters and literature at monthly and/or quarterly events and activities with school districts, Head Start, coalitions, and community organizations in their STAR and STAR+PLUS service areas (SAs). These materials are geared towards the teen population with the goal to |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VII.    Consent Decree ¶ 205<br>    Innovative means to provide THSteps services to teenagers |
|---|---|
| **STAR:** Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | increase participation of teens in THSteps medical checkups.  This quarter, Molina participated in activities and events with community organizations in the Dallas, El Paso, Harris, Hidalgo and Jefferson SAs.  In addition to teen specific materials, Molina offered materials for pregnant teens as well as THSteps to those in attendance at all events.<br><br>During the reporting quarter, Molina worked with 51 entities and coordinated and/or attended a total number of 117 teenager focused events reaching out to 20,092 total individuals.  Molina participated in 6 teenager focused events in collaboration with 3 community organizations and 3 school districts in the Dallas SA; 16 teenager focused events in collaboration with 2 community organizations and 6 school districts in the El Paso SA; 29 teenager focused events in collaboration with 4 community organizations, one state organization and 4 school districts in the Harris SA; 57 teenager focused events in collaboration with 9 community organizations, 3 religious organizations, 3 state organizations and 7 school districts in the Hidalgo SA; and 9 teenager focused events in collaboration with 3 community organizations and 3 school districts in the Jefferson SA.  At all these events, Molina offered materials for pregnant teens as well as THSteps.<br><br>In addition for the STAR+PLUS Bexar SA, Molina reached out to 1460 total individuals through its participation in 12 teenager-focused events.  The events were in collaboration with 2 community organizations. |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:** Dallas | Although there were no events specifically designed for teens during the quarter, Parkland Community Health Plan participated in 27 outreach events in which teens were present.  The adolescents were provided with THSteps and migrant accelerated services information. |
| **RightCare from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:** Central | Teens are included in all outreach activities including:  RightCare from Scott & White Health Plan (RightCare)'s Education and Outreach Call Center's automated message to members that are on the THSteps due file, and mailing of new member materials, birthday cards, and other member materials. |
| **Sendero Health Plans (Sendero)**<br>**STAR:** Travis | Sendero Health Plans (Sendero) proactively outreached and assessed pregnant members under 21 within the Travis Service Area, which is an ongoing activity.  Sendero reached out to select populations including members who were pregnant or had asthma or diabetes, were children of migrant farmworkers, or had special needs to conduct health screenings.  During these contacts, Sendero's care coordinators provided educational information about THSteps and encouraged the member/guardian to obtain timely THSteps medical and dental checkups.  Members referred to Health Services from providers or following hospitalizations also received Health Assessments and education about the importance of obtaining THSteps medical and dental checkups.  A teen-specific DSHS THSteps brochure is included with any written communication to age-appropriate members/guardians and at outreach and informing events. |
| **Seton Health Plan (Seton)**<br>**STAR:** Travis | Seton Health Plan (Seton) participated in multiple outreach activities in Bastrop, Hays, Travis and Williamson counties in which teens were in attendance as well as other age groups.  During these activities, Seton specifically advised teens and their families of the THSteps Program and value-added services specific to teens.  The specific value-added services include free annual sports physicals, vision related services ($100 toward the purchase of contact lenses and upgraded eyeglasses lenses and frames) and one free youth sports session per year at the YMCA for 13 and 14 year olds residing in Travis and Williamson counties.  *Seton Good Health* is available to Seton members and offers online health education classes such as nutrition, quitting smoking, getting and staying active, and acne treatments in an effort to encourage teen awareness of health issues.  Additionally, Seton provides asthma education home visits to high-risk members as well as nutritional counseling (up to four |

# Activities Report for Medicaid Managed Care Organizations
### Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VII.    Consent Decree ¶ 205<br>Innovative means to provide THSteps services to teenagers |
|---|---|
| | appointments a year) for overweight teens and children.  These outreach activities are ongoing initiatives. |
| **Superior HealthPlan (SHP)**<br>**STAR:** Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:** Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** Statewide | Superior HealthPlan (SHP) engages in numerous events throughout the year which involve teen participants.  During the report period, the Bexar Service Area (SA) participated in the John F. Kennedy High School College Night event, the Harlandale High School Health Fair, the Career Point College Harvest Fest event, and the National Night Out with Harlandale Independent School District (ISD).  The Central Medicaid Rural Service Area (MRSA) participated in the San Saba Community Health Fair, the St. Francis Church's Fiesta de la Raza, the Fairfield Community Health Fair, and the Centerville Health Fair.  The El Paso SA participated in various events with El Paso ISD, San Elizario ISD, Socorro ISD, Centro de Salud San Vicente and in various meetings with El Paso ISD Teen Pregnancy Prevention Coalition, Youth Initiative Program, and Mom's the Word.  The Hidalgo SA participated in the Migrant Welcome Festival with the Basilica of Our Lady of San Juan, an event with Brownsville Community Health Center, the 2nd Annual Rio Grande Valley Teen Pregnancy Prevention Conference, and various events with the Mexican Consulate.  The Lubbock SA participated in the Red Ribbon Week Health Fair with Crosbyton ISD.  The Northeast MRSA participated in various meetings with Arp ISD and Kilgore ISD.  The Nueces SA participated in events with the Corpus Christi ISD, Taft ISD, West Oso ISD, Kenedy County Wide Consolidated School District, and the South Texas Colonia Initiative.  These activites allow SHP to provide information on THSteps.<br><br>In addition to the processes described for STAR and STAR+PLUS, the SHP STAR Health Clinical Training Team continues to present to Transitional Foster Care youth about their STAR Health benefits including THSteps appointments.  STAR Health Clinical Trainers provided this training one time in October in Plano and twice in November in Mesquite and Arlington.  Results are positive because the transitional youth are not always aware of their Medicaid benefits continuing after they age out of foster care.  This is an ongoing activity and statewide initiative.<br><br>SHP continues to utilize the STAR Health flier for teenagers specific to young adults over 18 informing them of the importance of THSteps checkups.  This flier is used during outreach events and member mailings as necessary.  This is a statewide initiative and remains an ongoing activity.  Efforts are positive because it is age and language specific for the audience.<br><br>SHP continues to utilize the State-issued brochures named "Texas Health Steps checkup brochure for teens" and "Appointment education brochure for teens" specific to teenagers.  This flier is distributed at outreach events.  Results are positive because the transitional youth are not always aware of their Medicaid benefits continuing after they age out of the foster care system.  This is a statewide initiative and remains an ongoing activity. |
| **Texas Children's Health Plan (TCHP)**<br>**STAR:**  Harris, Jefferson | Texas Children's Health Plan (TCHP) does outreach to teens in the Keep Fit Club Program.  The Keep Fit Club Program is a weight management program for health plan members held monthly for three weeks at a time.  Teens are screened for THSteps medical checkups at registration, and assistance is provided with making doctor appointments.  In this program, the teens participate in dance and sporting activities (basketball, flag football, soccer, and aerobics) and nutrition classes. The number of teenage members varies for each program.<br><br>The Adolescent Transition Support Group is an event that was established to have a face-to-face session with the parents and adolescents who will be transitioning to adult care in the next three to four years.  During the event, a physician speaks to the families about how to transition from a pediatrician to an adult doctor and transitioning from high school to community college/trade school.  TCHP has a resource coordinator |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VII.    Consent Decree ¶ 205<br>Innovative means to provide THSteps services to teenagers |
|---|---|
|  | at the event providing assistance to the families on completing Social Security Income (SSI) applications and information on other resources needed locally or statewide by the TCHP member. The first adolescent transition event in Jefferson county took place in Beaumont, Texas. Member turnout was low with two members in attendance; however, the members in attendance gained knowledge on life after high school. The speaker was Kyle Muntz from the Disability Resource Center at Lamar University. |
| **UnitedHealthcare Community Plan (UHC)**<br>**STAR:** Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Harris, Jefferson, Nueces, Travis<br>**MRSA STAR+PLUS:** Central, Northeast | On an ongoing basis, pregnant teens that participate in UnitedHealthcare Community Plan's (UHC's) case management program for pregnant members (Healthy First Steps) are educated on the benefits of THSteps for themselves along with prenatal checkups and how to schedule appointments for their baby after delivery.<br><br>If the teen is a new member, they receive all outreach that is provided to new members including all automated and live calls as well as letter reminders.<br><br>The UHC Health Services Member Outreach team provides information for members, parents, and guardians about the value-added service of sports physicals that can be performed in conjunction with their THSteps checkup.  There is also an incentive of a $20 HEB Gift card for members that return a postcard received in their new member packet signed by their doctor when they complete a THSteps checkup.<br>All of these outreach activities are ongoing in all service areas.<br><br>Additionally, in STAR+PLUS, Service Coordinators (SCs) have the tools to assess the needs of teenage members through the pediatric assessment and also use the assessment to monitor results.  Ongoing monitoring and follow-up is conducted to ensure that the teenage member has seen their Primary Care Provider (PCP), specialist or received the needed supplies.  Monitoring is completed by reviewing claims data as well as telephonic contact when applicable. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VIII.    Consent Decree ¶¶ 207-208 (Not applicable to Dental Plans) Informing teens and parents about complex privacy and consent issues |
|---|---|
| **Aetna Better Health (Aetna)** STAR:  Bexar, Tarrant | During the quarter, Aetna Better Health (Aetna) made Notice of Privacy Practices available to teens and families in accordance with the Health Insurance Portability and Accountability Act of 1996 (HIPAA) Privacy Rules and/or other applicable federal, state, and local laws and regulations distribution requirements.  Copies of the Notice of Privacy are available to members or their representatives upon verbal or written request. A member's representative must provide documentation or written confirmation that he/she is authorized to make the request on behalf of the member. Practitioners and providers who treat or provide services for Aetna members must comply with federal and state laws requiring consent for the treatment of minors under guardianship.  Aetna policies governing performance and provision of care to minors under guardianship are stated in the practitioner or provider's contract with Aetna and in the provider manual. This activity is ongoing. |
| **Amerigroup** STAR:  Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant **MRSA STAR:** West, Central, Northeast **STAR+PLUS:**  Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis **MRSA STAR+PLUS:** West | Amerigroup makes a special effort to help teens and families understand privacy and consent issues.  Health Promotion and Case Management associates talk to both teens and their parents about privacy rights. For pregnant teens and teens with other protected conditions, Amerigroup associates do not speak to a parent without the teen's consent. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)** STAR:  Travis | The Blue Cross and Blue Shield of Texas (BCBSTX) STAR Member Handbook informs teens and their parents that teens may consent to certain healthcare services without parental notification or a referral from the teen's Primary Care Provider.  The specific language contained in the STAR Member Handbook provides information on situations when a minor between ages 12 and 18 can see a doctor without consent from their parent or guardian.  The handbook also provides teens with the plan's 24/7 NurseLine telephone number for assistance with finding a doctor or clinic.  The handbooks are mailed upon a member's enrollment in BCBSTX.  There were 984 member handbooks distributed to members ages 12 to 18 during the reported quarter. |
| **CHRISTUS Health Plan (CHRISTUS)** STAR:  Nueces | During the quarter, CHRISTUS Health Plan (CHRISTUS) made Notice of Privacy Practices available to teens and families in accordance with the Health Insurance Portability and Accountability Act of 1996 (HIPAA) Privacy Rules and/or other applicable federal, state, and local laws and regulations distribution requirements.  Copies of the Notice of Privacy are available to members or their representatives upon verbal or written request. A member's representative must provide documentation or written confirmation that he/she is authorized to make the request on behalf of the member. Practitioners and providers who treat or provide services for members must comply with federal and state laws requiring consent for the treatment of minors under guardianship. CHRISTUS's policies governing performance and provision of care to minors under guardianship are stated in the practitioner or provider's contract with the health plan and in the provider manual. This activity is ongoing. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VIII.    Consent Decree ¶¶ 207-208 (Not applicable to Dental Plans) Informing teens and parents about complex privacy and consent issues |
|---|---|
| **Cigna-HealthSpring** **STAR+PLUS:** Hidalgo, Tarrant **MRSA STAR+PLUS:** Northeast | Service Coordinators are knowledgeable about and committed to full compliance with all applicable privacy and consent provisions related to Medicaid, the Health Insurance Portability and Accountability Act (HIPAA) and its associated Privacy Rule, the Public Health Service Act, and the Texas Medical Privacy Act.  The processes are in place to ensure privacy for teen members to the full extent mandated by law.  In addition to interaction with a Service Coordinator who understands privacy issues, each teen member has his or her own Service Coordinator or Service Coordinator team to address their specific issues and develop a care plan specific to that teen's individual situation. These policies include adherence to HIPAA related rules; limiting use and disclosure of protected health information (PHI) to that permitted; enabling individuals to exercise the rights afforded to them; designating a privacy official and a security official responsible for the development and implementation of policies and procedures; making all reasonable efforts to limit the PHI used, disclosed, or requested to the minimum amount necessary to accomplish the purpose of the use, disclosure, or request; implementing administrative, physical, and technical safeguards designed to protect against intentional or unintentional uses or disclosures; training employees who handle PHI regarding rules and laws and internal policies and procedures; taking appropriate disciplinary measures against employees who fail to comply; mitigating, to the extent practicable, any harmful effect related to an impermissible use or disclosure of PHI; and verifying the identity and authority of a person requesting the PHI prior to making a disclosure. |
| **Community First Health Plans (CFHP)** **STAR:**  Bexar | The Preventive Health Outreach Coordinator at times hears from members that it is very difficult for a parent to understand why they cannot release information regarding their 18-year-old when that child still lives with them and relies on them for support.  The Preventive Health Outreach Coordinator of the Community First Health Plans (CFHP) Preventive Health Unit has to be very sensitive in dealing with parents of these members.  Prior to the initiation of contact, important attention is made to the member's age (unless she is legally emancipated or married, the Preventive Health Outreach Coordinators discuss THSteps with the parents of pregnant members under the age of 18).  The status of these three items will indicate with whom the plan can speak with when contacting members. |
| **Community Health Choice (Community)** **STAR:**  Harris, Jefferson | All Community Health Choice (Community) members receive a Notice of Privacy Practices in their member handbook.  The notice outlines when a member's protected health information may be released and when an authorization is required.  Community also publishes its Notice of Privacy Practices on its website.  Community updated its Notice of Privacy Practices on September 23, 2013, to incorporate changes in the Health Insurance Portability and Accountability Act (HIPAA) final rule.  This reporting period, Community did not receive any complaints regarding privacy or consent issues. |
| **Cook Children's Health Plan (CCHP)** **STAR:**  Tarrant | On an ongoing basis, Case Managers in Cook Children's Health Plan's (CCHP's) case and population health management programs discuss privacy and consent issues with members under age 21.  Pregnant members under age 21 are advised that CCHP will only discuss their pregnancies with them if they give permission to speak with other individuals and confirm what information can be shared with those individuals.  No written materials specific to pregnancy are mailed without a member's consent.  The Care Management department encourages members to contact CCHP immediately if they wish to modify or terminate an authorization to talk to other individuals.  During this reporting period, CCHP did not receive any complaints from members related to privacy issues. |
| **Driscoll Health Plan (DHP)** **STAR:**  Hidalgo, Nueces | Driscoll Health Plan (DHP) Case Managers and/or Social Workers discuss information on privacy laws and consent with parents and teens upon accepting case management services and/or coordination of care.  Upon completing a telephonic assessment, DHP staff obtains verbal consent from members before mailing education materials regarding health conditions to the teens' homes.  DHP provides information on confidentiality in the member handbook under the Member's Rights and Responsibilities section. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VIII.    Consent Decree ¶¶ 207-208 (Not applicable to Dental Plans)<br>Informing teens and parents about complex privacy and consent issues |
|---|---|
| **El Paso First  Health Plans, Inc. (El Paso First)**<br>**STAR:** El Paso | On a monthly basis, El Paso First Health Plans, Inc. (El Paso First) provides within all the *New Member Packets* a notice of privacy practices in efforts to inform teens and their parents about the complex privacy and consent issues involved. |
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | The FirstCare *STAR Member Handbook* is mailed to new members.  It contains the privacy policy, information about teen confidentiality for doctor visits and for medical transportation for teens between the ages of 15 and 17 when they are a parent, emancipated, and when the law requires the medical care to be confidential.  FirstCare privacy policy is also available to members on the FirstCare website and is sent in the member newsletter at least annually. |
| **Molina Healthcare of Texas, Inc. (Molina)**<br>**STAR:** Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | Molina Healthcare of Texas, Inc. (Molina) included a privacy brochure in all new Molina member packets in order to inform teens and their parents about the complex privacy and consent issues surrounding THSteps. |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:** Dallas | Parkland Community Health Plan (PCHP) provides a privacy notice to all members in the member handbook and on the PCHP website (www.parklandhmo.org).  PCHP follows Health Insurance Portability and Accountability Act (HIPAA) laws to maintain privacy of health information of teens regarding pregnancy, behavioral health, and other medical conditions.  A minimum of two forms of HIPAA verification is obtained at each contact with a member.  The PCHP's case management, member services, and community outreach departments provide education to teens and parents on confidentiality. |
| **Right*Care* from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:** Central | RightCare from Scott and White Health Plan notifies teens and their families of their privacy and consent by providing notification in the Member's Rights & Responsibilities Handbook and online at www.rightcare.swhp.org.  RightCare has created an informative flier geared towards teens that clearly discusses their rights about confidentiality and encourages them to speak to their healthcare provider.  These teen rights fliers are distributed at health fairs and provided to community organizations and providers to use in their discussions with teens.  Additionally, teens and their families are provided additional information via the Notice of Privacy Practices as an insert with the new member materials. |
| **Sendero Health Plans (Sendero)**<br>**STAR:** Travis | Sendero Health Plans (Sendero) informed members under age 21 on privacy and consent issues.  Sendero's Member Handbook provides information on privacy and consent issues; the member handbook is sent to new members in the welcome packet, and it is available on the Sendero website.  Sendero's provider manual addresses privacy and consent issues as well.  Sendero care coordinators provide to both teenagers and their parents information on privacy requirements as part of the case management process.  Consent is discussed upon the member's acceptance of Sendero case management services.  If a teenager asks to speak with a Sendero care coordinator, the teen is informed and reassured that the conversation between the care coordinator and the teen is confidential.  The high-risk pregnancy care coordinator discusses privacy and consent issues with the pregnant member, letting the member know that Sendero will only discuss their pregnancy with |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VIII.    Consent Decree ¶¶ 207-208 (Not applicable to Dental Plans)<br>Informing teens and parents about complex privacy and consent issues |
|---|---|
| | the member unless the member gives consent to Sendero to speak with other individuals. |
| **Seton Health Plan (Seton)**<br>**STAR:**  Travis | Seton Health Plan (Seton) provides information about a member's right to privacy and confidentiality in the member rights section of the Seton *Member Handbook*.  This information is also available on the Seton website, www.setonhealthplan.com.  Seton disease management case managers discuss with teen members and their parents confidentiality and privacy practices at Seton on a continuous basis.  Consent is obtained from the teen if he or she is 18 years of age or greater or a legally emancipated minor prior to discussing the teen's condition with the parent.  No issues of privacy or consent were identified this reporting period. |
| **Superior HealthPlan (SHP)**<br>**STAR:**  Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** Statewide | Superior HealthPlan (SHP) discusses with members their rights (including privacy and consent issues) as part of a larger conversation around overall access and the need for consistent proactive healthcare. |
| **Texas Children's Health Plan (TCHP)**<br>**STAR:**  Harris, Jefferson | At the Keep Fit Club sessions, each teen's comments and/or questions are addressed on a one-to-one basis with privacy.  The case managers, health educators, and resource coordinators ensure the Health Insurance Portability and Accountability Act (HIPAA) standards were met and teens were ensured of their privacy.<br><br>Texas Children's Health Plan (TCHP) provides every member with a member handbook.  The member handbook provides members with information about the health plan's privacy practices.  The member handbook is available on the TCHP website. |
| **UnitedHealthcare Community Plan (UHC)**<br>**STAR:**  Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Harris, Jefferson, Nueces, Travis<br>**MRSA STAR+PLUS:** | UnitedHealthcare Community Plan (UHC) does not specifically have activities to directly inform teens and families about privacy and consent issues.  UHC uses the member handbook to inform teens and all other members about UHC privacy practices.  The member handbook is distributed to all new members and is available on the UHC member website.  Providers are asked to seek opportunities to ensure the privacy of teens and young adults as private checkups are more likely to include counseling for risk behaviors. All Outreach staff complete mandatory Health Insurance Portability and Accountability Act (HIPAA) training and are educated on compliance with respect to the HIPAA regulations and how to determine whether a teen member or another person is the appropriate responsible party to ask or answer questions on his or her behalf.  Prior to giving information, such as during a Care Management encounter, the member's identity is verified with name, date of birth, and zip code.  As a result of these actions, UHC has not identified any issues with teens and families understanding privacy and consent issues nor has UHC received any member complaints regarding this issue. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | VIII.    Consent Decree ¶¶ 207-208 (Not applicable to Dental Plans)<br>Informing teens and parents about complex privacy and consent issues |
|---|---|
| Central, Northeast | |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IX.   Consent Decree ¶ 236<br>Informing healthcare providers about mileage reimbursement option for transportation |
|---|---|
| **Aetna Better Health (Aetna)**<br>**STAR:**  Bexar, Tarrant | During the quarter, Aetna Better Health (Aetna) provided members and providers materials about the Medicaid Medical Transportation Program (MTP), which includes information on the ability to obtain reimbursement for mileage to travel to appointments.  MTP information was mailed to new members via the member handbook in the new member packet.  The provider manual included MTP information for all provider types.  Provider Relations Representatives were responsible for delivering educational brochures on MTP during their initial orientation with providers. |
| **Amerigroup**<br>**STAR:**  Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis<br>**MRSA STAR+PLUS:** West | Amerigroup trains providers about the Medical Transportation Program (MTP) via its provider forums and in office THSteps training sessions. These activities are conducted throughout the year. Information is shared on how to access MTP as well as the different transportation models that are available to members.  Providers are given information on how to get brochures regarding MTP to share with their patients. Additionally, Amerigroup utilizes its provider manual in addition to training sessions, which provides contact information and MTP criteria. The Amerigroup provider manual is posted on Amerigroup's website.  Amerigroup informs the providers of the reimbursements that are available under the MTP program. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)**<br>**STAR:**  Travis | Blue Cross and Blue Shield of Texas (BCBSTX) provided information to providers about the availability of mileage reimbursement for members and/or their parents who are otherwise unable to obtain transportation to THSteps medical checkups during the reported quarter.<br><br>The BCBSTX Provider Network Representatives distributed a total of 35 *Need a Ride to the Doctor? Call Medicaid* brochures during 130 office visits to Primary Care Provider, cardiology, obstetrical and gynecology, orthopedic surgery, and otolaryngology practices; 1 provider orientation; and three training seminars.<br><br>The BCBSTX Clinical Quality Nurse also distributed one Medical Transportation Program (MTP) *Need A Ride to the Doctor? Call Medicaid* brochure during monthly provider clinical education visits in the reported quarter. |
| **CHRISTUS Health Plan (CHRISTUS)**<br>**STAR:**  Nueces | During the quarter, CHRISTUS Health Plan provided members and providers materials about the Medical Transportation Program (MTP), which includes information on the ability to obtain reimbursement for mileage to travel to appointments. MTP information is mailed to new members via the member handbook in the new member packet. The provider manual includes MTP information for healthcare providers. Provider Relations Representatives are responsible for delivering educational brochures on MTP during their initial orientation with providers. The health plan has developed a comprehensive Quick Reference guide, which has a section devoted to MTP. This guide is distributed to each in-network provider's office during scheduled monthly site visits. The guide is referenced in each follow-up visit to reinforce the information contained in the guide. |
| **Cigna-HealthSpring**<br>**STAR+PLUS:** Hidalgo, | Providers received information regarding the Medical Transportation Program (MTP) and mileage reimbursement through the provider manual, the provider website and provider training.  Topics covered include contact numbers, obtaining approval for mileage reimbursement, |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IX.    Consent Decree ¶ 236<br>Informing healthcare providers about mileage reimbursement option for transportation |
|---|---|
| Tarrant<br>**MRSA STAR+PLUS:**<br>Northeast | and instructions to request assistance if transportation via MTP is not available.  MTP information is also presented to providers via the THSteps Gift Card Incentive Program cover page given to providers with eligible members each month.  This information is updated quarterly. |
| **Community First Health Plans (CFHP)**<br>**STAR:**  Bexar | Community First Health Plans (CFHP) trains providers and/or their office staff about the Medical Transportation Program (MTP) and mileage reimbursement options available to members and provides examples of various services available to assigned members.  The telephone number that a member may use to contact MTP is provided in the resource section of the training material provided to office staff.  Training occurs as part of their annual provider orientation, standard THSteps education and training sessions, and general office visits on an ongoing basis. |
| **Community Health Choice (Community)**<br>**STAR:**  Harris, Jefferson | The Community Health Choice (Community) Provider Manual, website, and Quick Reference Guides contain information on HHSC's Medical Transportation Program (MTP) and Community's value-added non-emergency transportation service.  This information is also reviewed during provider office visits by Provider Relations Representatives and Community-organized Provider Lunch and Learn events.  This reporting period, Provider Relations Representatives conducted 346 provider office visits (299 – Harris Service Area (SA)/47 – Jefferson SA), which included education on THSteps and children of migrant farmworkers.  Providers also receive the English and Spanish language transportation brochure and card to share with members.  The brochure and card include information on available services, including mileage reimbursement and the phone numbers to contact for assistance.  In addition, Member Service Representatives are trained on how to connect members to MTP and provide information on how members can obtain reimbursement. |
| **Cook Children's Health Plan (CCHP)**<br>**STAR:**  Tarrant | Cook Children's Health Plan (CCHP) informs providers of the mileage reimbursement options, as well as transportation arrangements that are available through the Medical Transportation Program (MTP) in several ways.  The Provider Relations staff discusses this at their visits to the provider's offices, and at the periodic office managers' luncheons, there is a presentation that includes information about LogistiCare. |
| **DentaQuest**<br>**Dental:**  Statewide | DentaQuest publishes information about the Medical Transportation Program (MTP) in the Provider Office Reference Manual.  This manual is available to providers at any time via the Internet.  Providers are informed regarding the requirements of MTP, how to access it, and contact information for the program.  Providers are informed regarding a member's right to file a complaint and how to do so.  They are also informed that it is preferred that members call 48 hours prior to a scheduled appointment to request transportation assistance.  Member advocates also have fliers, stickers, and wallet size cards available at health fairs and events.  These materials explain MTP and provide the phone number for the program if members have questions regarding transportation issues. |
| **Driscoll Health Plan (DHP)**<br>**STAR:**  Hidalgo, Nueces | During the reporting period, Driscoll Health Plan (DHP) Provider Relations staff conducted five presentations specific to Primary Care Provider (PCP) staff and five presentations to obstetrician/gynecologist (OB/GYN) office staff encompassing THSteps medical checkup guidelines, the periodicity schedule, developmental screening tool requirements, billing instructions for vaccines and their administration, and Medicaid's Medical Transportation Program and provided the brochure *Need A Ride To The Doctor? CALL MEDICAID,* which details the availability of mileage reimbursement for members under age 21 or their parents when they are otherwise unable to obtain transportation to THSteps services.  Also included in the information was the DHP brochure titled *Children of Agricultural Workers.*  During this reporting period, DHP Provider Relations staff delivered educational packets, with this same information, to providers during the 211 face-to-face visits made to PCP offices and the 26 face-to-face visits made to OB/GYN offices. |
| **El Paso First Health Plans, Inc. (El Paso** | El Paso First Health Plans, Inc. (El Paso First) informs providers about the Medical Transportation Program (MTP) and about the MTP mileage reimbursement options through their quarterly provider orientations and when the Provider Relations Representatives visit providers |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IX.    Consent Decree ¶ 236<br>Informing healthcare providers about mileage reimbursement option for transportation |
|---|---|
| **First)**<br>**STAR:** El Paso | on a monthly and quarterly basis.  The MTP flier is provided to the office staff so they can consider this as an option for their Medicaid patients.  In addition to MTP, El Paso First coordinates taxi rides and provides bus tokens to members who request transportation.  Furthermore, El Paso First informs the providers about this value-added benefit as well during quarterly provider orientations and during provider site visits. |
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | FirstCare provides information to providers about mileage reimbursement during contacts with provider offices in situations where members may be traveling over 30 miles for care.  FirstCare advises providers about the option for friends and family to receive mileage reimbursement to transport their family members under age 21 to medical appointments.<br><br>A presentation on the FirstCare provider portal ([www.firstcare.com](http://www.firstcare.com)) explains mileage reimbursement, hours for requesting services, service delivery hours, meals, lodging, and the information needed to provide to the Medical Transportation Program (MTP) when requesting services.  This information is shared with providers annually but is available to providers at all times on the provider portal. |
| **MCNA Insurance Company (MCNA Dental)**<br>**Dental:** Statewide | MCNA Insurance Company (MCNA Dental) provides, as part of its ongoing provider training program to its dental providers, information about transportation services available to members through the Medical Transportation Program (MTP).  During the quarter, MCNA Dental Provider Services conducted 235 provider/provider office training sessions.  The training curriculum contains a description of the services that MTP provides, including locations to which members can get a ride, the mileage reimbursement options, and the MTP contact information.  This information is also included in the provider manual. |
| **Molina Healthcare of Texas, Inc. (Molina)**<br>**STAR:**  Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | Molina Healthcare of Texas, Inc. (Molina) informs their STAR and STAR+PLUS healthcare providers of the mileage reimbursement options so that they can refer patients when appropriate.  Molina's Provider Services Department completes provider visits and orientations, educating its providers regarding the Medical Transportation Program (MTP) and mileage reimbursement.  The Provider Services representative also directs providers to the MTP information in the Molina provider manual to share with members as well as for their own information.<br><br>The MTP brochure provides the purpose of the program as well as details on how to utilize the services.  The Provider Services Department meets with all new providers within 30 days of the provider's effective date in addition to the required quarterly and annual visits for Primary Care Providers and specialists respectively.  The educational visits with providers take place either in the provider's office or when conducting provider orientations in a conference room setting.  This information is also available and accessible in the provider manuals via the Molina web portal or can be obtained by the provider's assigned Provider Service Representative.<br><br>Molina's Provider Services Department distributes the MTP literature during Molina provider orientations and provider visits.  During these encounters, the MTP information is given via pamphlet and/or Molina's provider manual.  Most providers acknowledge awareness of MTP.  Other providers indicate frequent use of this information and that it helps in getting members to the office. |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:** Dallas | Parkland Community Health Plan (PCHP) emphasizes the availability of the Medical Transportation Program (MTP) for members.  The MTP information and hotline number, included in the Parkland HEALTH*first* (STAR) Provider Manual, is part of new provider orientation and ongoing provider education during the monthly visits to providers; is in the provider newsletter; and is on the PCHP website.  The health plan also developed a comprehensive Quick Reference Guide that has an entire section devoted to MTP.  The guide has been distributed to each network provider's office during the regular provider site visits.  The guide is referenced in each follow-up visit to reinforce the information |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IX.    Consent Decree ¶ 236<br>Informing healthcare providers about mileage reimbursement option for transportation |
|---|---|
|  | contained in the guide.  Provider relations representatives educate provider staff on the various methods of transportation available to members, including how to access these services.  Part of the education includes MTP's mileage reimbursement option, which enhances the member's opportunity in finding transportation to and from medical and dental appointments. |
| **RightCare from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:**  Central | RightCare from Scott & White Health Plan (RightCare) provides information to providers about the availability of mileage reimbursement for members under age 21 or their parents who are otherwise unable to obtain transportation to THSteps services or all other Medicaid services through new provider orientations, quarterly training sessions, face-to-face provider visits, provider phone calls, the RightCare Provider Manual, and RightCare's website.<br><br>The information communicated to providers related to the Medical Transportation Program (MTP) in provider orientations and quarterly training sessions include the definition of MTP, the phone number to contact MTP to schedule transportation services as well as information about intake specialists available to receive requests by phone on weekdays from 8:00 a m. – 5:00 p m.  Additional information communicated to the providers is the timeframe of two days advance notice for most requests with consideration for urgent requests and a reminder for members to call in the request as far in advance as possible.  Finally, information is provided regarding MTP services including rides by bus, taxi, van, enrolled individual transportation provider, gas money reimbursement, mileage reimbursement, meal reimbursement, and lodging reimbursement when away from home.<br><br>Information regarding MTP is shared with providers quarterly during provider training sessions and is available any time of the day by accessing RightCare's website at www.rightcare.swhp.org.  MTP is also communicated during face-to-face provider visits; however, RightCare does not systematically track discussions regarding MTP that take place during provider visits. |
| **Sendero Health Plans (Sendero)**<br>**STAR:**  Travis | Sendero Health Plans (Sendero) provided information to providers about the availability of mileage reimbursement for members under age 21 and/or guardians who are otherwise unable to obtain transportation to THSteps medical checkups through the Sendero THSteps provider education presentation.  The presentation educates providers about the full array of Medical Transportation Program services available to members such as arranging rides to THSteps medical checkups and back, mileage reimbursement for a driver if the member does not have a car but someone can drive him/her, and long distance travel reimbursement for lodging and meals.  The Sendero THSteps provider education presentation is shared during new provider orientations on-site in provider offices on an ongoing basis.  In addition to a discussion of the Sendero THSteps provider education critical elements, Sendero distributes hard copies of the training materials during on-site visits. |
| **Seton Health Plan (Seton)**<br>**STAR:**  Travis | Seton Health Plan (Seton) informs its contracted providers about the Medical Transportation Program (MTP).  Information includes the services offered by MTP, telephone number, hours of operation, and individual transportation program (reimbursement for a friend or family member to transport members under age 21).  This information is available in the Seton *Provider Manual* and is presented to providers and their staff during training.  Provider Engagement Representatives are also available to provide additional information to providers by phone or email as necessary.  Providers can access all training materials at their convenience by visiting the Seton Health Plan website, www.setonhealthplan.com. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IX.   Consent Decree ¶ 236<br>Informing healthcare providers about mileage reimbursement option for transportation |
|---|---|
| **Superior HealthPlan (SHP)**<br>**STAR:** Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:** Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** Statewide | Superior HealthPlan (SHP) provides information on the mileage reimbursement in the provider manuals and through orientations and Primary Care Provider (PCP) office visits.  Information is also often provided on an ad hoc basis with specialists who have a higher sensitivity to missed appointments.  It includes information on how to refer a member to the Medical Transportation Program (MTP), what it is used for, business operation hours, and requirements for scheduling transportation for medical appointments. |
| **Texas Children's Health Plan (TCHP)**<br>**STAR:** Harris, Jefferson | The Texas Children's Health Plan (TCHP) providers are educated in their initial orientation about medical transportation services and mileage reimbursement programs. They are provided with a Quick Reference Guide for phone numbers to all programs.  Through individual inquiry, Member Services, Utilization Management, and Case Management assist providers and members with their transportation needs.  Ongoing education on transportation is provided individually through Provider Relations Manager intervention with providers and in written form through health plan communications including Provider Alerts (fax blasts) and *Provider News* (quarterly newsletter).  On an ongoing basis, TCHP provides information to providers and office staff annually through provider lecture series and workshops, which include education on THSteps medical checkup requirements and responsibilities.<br><br>For this quarter, TCHP conducted 31 individual provider orientations in which Medicaid transportation information and phone numbers were provided to all attendees.<br><br>A continued initiative for TCHP this quarter is the implementation of a missed appointment tool kit for providers.  This education initiative reviews the responsibilities of TCHP and Primary Care Providers (PCPs) to educate and identify barriers, including lack of transportation that members face with missed appointments and actions to take to help members with these barriers, prenatal care, sick visits, and therapies. |
| **UnitedHealthcare Community Plan (UHC)**<br>**STAR:** Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Harris, Jefferson, Nueces, Travis | UnitedHealthcare Community Plan (UHC) includes transportation information in its provider education through an overview of the Medicaid Medical Transportation Program (MTP) and Medical Transportation Management (MTM).  These provider educations include means of accessing transportation, eligibility criteria, scheduling, contact phone numbers as well as types of transportation available to Medicaid members such as rides to services by bus, taxi, van, airfare, gas money, mileage reimbursement, and meals and lodging when away from home.  Additionally, providers are informed of UHC's value-added service of non-emergency medical transportation which UHC offers to supplement MTP and MTM.<br><br>UHC educates providers and office staff at their initial new provider orientation.  The new provider orientation is conducted face-to-face in the |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | IX. Consent Decree ¶ 236<br>Informing healthcare providers about mileage reimbursement option for transportation |
|---|---|
| **MRSA STAR+PLUS:**<br>Central, Northeast | provider's office within 30 days of contract.  Educational webinars are offered quarterly for new and existing providers; these include contractually required provider education materials, policy or procedure updates, and UHC's THSteps provider education.  These webinar presentations remain posted throughout the year at UHCCommunityPlan.com as do *Quick Reference Guides* (QRG) and provider manuals, all of which contain transportation information.  In addition to being posted online, *Quick Reference Guides* are hand distributed by advocates during visits with providers. |

# Activities Report for Medicaid Managed Care Organizations
## Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | X.    Consent Decree ¶ 240<br>Help children under age 21 enrolled in Medicaid managed care schedule appointments |
|---|---|
| **Aetna Better Health (Aetna)**<br>**STAR:**  Bexar, Tarrant | During the quarter, Aetna Better Health (Aetna) assisted enrolled members under age 21 with scheduling healthcare appointments. The member may contact the Member Services hotline requesting assistance with scheduling a specialty or primary care appointment.  If the member needs immediate care, the Member Services representative will gather the member's information and assist the member with finding a Primary Care Provider (PCP) or specialist so the member can schedule an appointment.  If the member has urgent or immediate healthcare needs, the Member Services representative will coordinate with Case Management (CM).<br><br>During the quarter, Aetna's CM department assisted members with scheduling healthcare appointments with a specialist or PCP of their choice.  After obtaining member consent, CM staff conference call providers to obtain appointments for members based on a member's routine, urgent, or specialty need. |
| **Amerigroup**<br>**STAR:**  Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis<br>**MRSA STAR+PLUS:** West | Amerigroup assists members under age 21 with scheduling appointments.  When educating members about THSteps, Health Promotion Outreach Associates ask if the member would like assistance scheduling appointments.  If the member would like assistance, the associate sets up a conference call with the member and the provider's office to schedule the appointment.  This enables the member to have a voice in when the appointment is scheduled and makes sure it works within the member's schedule. Amerigroup successfully assisted members under age 21 with scheduling a total of 2,505 medical appointments for the reported quarter. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)**<br>**STAR:**  Travis | Blue Cross and Blue Shield of Texas (BCBSTX) has several processes through the Customer Care Center, Community Resource Coordinators (CRC), and Case Management Program to assist enrolled members with scheduling healthcare appointments.<br><br>When the Customer Care Representative or Case Managers are not able to identify providers for specific specialties, they contact the BCBSTX Network Management Department for assistance.  If the provider is not currently contracted, the Customer Service Representative may request that the Network Management staff identify a provider willing to see the member.  In some cases, the Customer Care Representative or Case Manager identified a non-participating provider willing to see the member, and the provider requested a Letter of Agreement (LOA) from BCBSTX prior to seeing the member.  These inquiries are sent by secure email.  BCBSTX Network Management assisted eight members with scheduling an appointment by securing an LOA with an orthopedic surgeon during the reported quarter.<br><br>The Customer Care Center offers to assist members with scheduling initial health appointments, THSteps medical checkups, as well as sick or non-urgent appointments during an interaction with a member or their designated representative.  The coordination of scheduling appointments is completed by the Customer Care Representative upon receiving an inbound telephone call.  The Customer Care Representative will also provide information regarding the transportation program at that time.  Additionally, if a member has received a reminder and subsequently contacts the Customer Care Center, the Primary Care Provider's office will be contacted if the member does not have an established |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | X.    Consent Decree ¶ 240<br>Help children under age 21 enrolled in Medicaid managed care schedule appointments |
|---|---|
| | relationship or has had difficulty establishing a relationship.<br><br>BCBSTX Case Managers also assist members with scheduling appointments that are referred or enrolled in the Case Management Program. The Case Manager will coordinate with the healthcare provider and member to obtain a healthcare appointment and address any barriers with completion of the scheduled appointment.  Case Managers did assist with scheduling healthcare appointments for members during the reported quarter.<br><br>The Customer Care Center and Case Managers work with the CRC to assist members with scheduling appointments.  The BCBSTX vendor, the National Center for Farmworker Health (NCFH) Patient Navigators, makes calls and/or conducts home visits, as well as contacts the provider or specialist within the BCBSTX network to assist the member with scheduling an appointment.  The CRC also assists members with establishing transportation as needed through the Medical Transportation Program to facilitate timely arrival to the scheduled appointment. |
| **CHRISTUS Health Plan (CHRISTUS)** **STAR:**  Nueces | During the quarter, CHRISTUS Health Plan (CHRISTUS) assists members with scheduling healthcare appointments. The member may contact the Member Services hotline requesting assistance with scheduling a specialty or primary care appointment.  If the member needs immediate care, the Member Services representative will gather the member's information and assist the member with finding a Primary Care Provider (PCP) or specialist so the member can schedule an appointment.  If the member has urgent or immediate healthcare needs, the Member Services representative will coordinate with Case Management. CHRISTUS's case management department assists members with scheduling appointments with specialists or a PCP of their choice.  With member consent, staff will make conference calls with members to obtain appointments based upon a member's routine, urgent, or specialty need. |
| **Cigna-HealthSpring** **STAR+PLUS:** Hidalgo, Tarrant **MRSA STAR+PLUS:** Northeast | Activities to assist members under age 21 with appointment scheduling occur during the initial outreach upon enrollment, during daily operations, and thereafter through interaction with Service Coordination.<br><br>During daily operations, Member Services representatives assist the member or the member's parent or guardian in scheduling appropriate appointments upon request.  When scheduling an appointment, the Member Services representative will confirm the date of the appointment (or appointments if the member or the member's parent or guardian is in need of more than one).  The Member Services representative will confirm the appointment(s) by contacting the appropriate Primary Care Provider (PCP).  Once confirmed, the Member Services representative will inform the member or the member's parent or guardian of the appointment date and time.  If the appointment(s) can not be scheduled at the time requested or per contractual guidelines, the Member Services representative will inform the member or the member's parent or guardian and attempt to gather a new date and time or work with them to locate a new PCP.<br><br>During the Health Risk Assessment (HRA) conducted by Service Coordination, the member or the member's parent or guardian are assisted with appointment scheduling as necessary.  In addition, the same assistance is provided during daily operations upon request. |
| **Community First Health Plans (CFHP)** **STAR:**  Bexar | The Community First Health Plans (CFHP) Outreach Coordinators schedule appointments for enrolled members under age 21 in multiple ways.  They schedule appointments for members with their Primary Care Provider (PCP) by both putting the member on hold and calling the office to schedule the medical checkup or by obtaining time and day information from the responsible party, calling the provider's office to schedule the appointment, and then calling the responsible party back with the appointment information.  Additionally, CFHP has access to the scheduling system of multiple PCP offices and can directly schedule members for medical checkups. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | X.    Consent Decree ¶ 240<br>       Help children under age 21 enrolled in Medicaid managed care schedule appointments |
|---|---|
| | CFHP provides in-patient education to mothers who have just delivered their babies at one of four hospitals.  The Health Educator explains the importance of receiving all of the THSteps medical checkups and immunizations as well as the importance of developing a relationship with their PCP and establishing a medical home.  Before the Health Educator leaves the mother's room, they will have scheduled the 3-5 day and two weeks THSteps medical checkup with the PCP for the baby and, if the mother is under 21, an appointment for the mother as well along with the postpartum checkup.  The Director of Preventive Health and Disease Management provides oversight of the Health Educators.  During this reporting period, 380 THSteps appointments were scheduled by the Health Educators.<br><br>CFHP provides members under age 21 information regarding the role of the Member Services staff in the Member Handbook, including assistance with access to healthcare services, such as appointments.  Member Hotline Representatives offer assistance to schedule an appointment for members during telephone contact received via the Member Hotline. In order to prevent a language barrier to the receipt of healthcare services, greater than 80% of the hotline staff is bilingual in English and Spanish.  For other languages, a translation service is available.  Representatives assist members in communicating with providers and provider office staff, and advocate for an understanding of member needs and timely service.<br><br>Each month the Member Services (MS) Outreach and Government Marketing Unit contacts CFHP new members to provide them with a New Member Health Plan Orientation.  The curriculum for the calls contains the following information: 1) Identification (ID) card: Importance of carrying both their CFHP ID card and their Texas Benefits Medicaid Card to access their medical providers and pharmacy; 2) PCP: informing them that their PCP is accessible to them 24/7 (after-hours providers must have an after-hour service) when they are in need of all medical care; 3) Emergency or Urgent care: If they feel it is an emergency contact 911, for urgent issues their PCP;  4) Important to see their PCP as soon as possible for THSteps and/or questions regarding any specialist care in order for them to have continuity of care; 5) If they need help after-hours, weekends or holidays, they may contact the CFHP after-hours nurse advice line; 6) Pregnant members are informed on how to register in the Healthy Expectations Program; and 7) Inquire if they are a migrant farmworker to assist in getting accelerated care.  In addition, if the member requires additional assistance such as appointments, clarification of benefits, value-added services, or any other inquiry assistance, they are referred to the appropriate department.  The MS Outreach and Government Marketing units consist of two Senior Community Outreach Representatives and five Government Program Marketing Representatives who conduct the New Member Health Plan Orientation. |
| **Community Health Choice (Community)**<br>**STAR:** Harris, Jefferson | New STAR members contacted during welcome calls are asked if they need assistance with scheduling a THSteps medical checkup or transportation to the checkup.  If assistance with transportation is needed, members receive education on the Medical Transportation Program and the phone number, and information about Community Health Choice's value-added non-emergency transportation service.  The Wellness Services team, which consists of live telephonic agents who encourage members to receive timely THSteps medical checkups, also offers members help in scheduling checkup appointments when requested.  The Wellness Services team is 100% bilingual, fluent in English/Spanish. This reporting period, the Wellness Services team assisted 2,618 members (2,457 – Harris Service Area (SA)/161 – Jefferson SA) with scheduling THSteps medical checkup appointments.<br><br>Member Services also provides assistance in scheduling other healthcare appointments with the specialists when requested.  Member Services Representatives are 100% bilingual, fluent in English/Spanish or English/Vietnamese.  This reporting period, the Specialist Appointment |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | X.     Consent Decree ¶ 240 |
|---|---|
| | **Help children under age 21 enrolled in Medicaid managed care schedule appointments** |
| | Coordinator assisted 152 members (148 – Harris SA/4 – Jefferson SA) in securing appointments with specialists. |
| **Cook Children's Health Plan (CCHP)** **STAR:** Tarrant | Cook Children's Health Plan's (CCHP's) Outreach staff assists members under age 21 that need THSteps medical checkup appointment assistance.  The Outreach staff facilitates outbound calls with the member, parent, or guardian and the provider office, and if necessary with LogistiCare.  Based on member preference, staff will remain on the line or disconnect from the call after introducing the member and explaining the nature of the call.  CCHP's Outreach staff scheduled 2,637 appointments for members under age 21 during this reporting period. |
| **DentaQuest** **Dental:** Statewide | If a member needs assistance in scheduling a dental appointment, they can call customer service during working hours.  The customer service representative completes a conference call with the member and provider to assist in scheduling an appointment.<br><br>If a customer service representative receives a call that requires specialized assistance, the representative will document the member's information and needs and make a referral to the member advocate team.  A member advocate will call the member and offer any assistance needed.  They will also help the member schedule an appointment.  The member advocate initiates a conference call between the member and provider.  The member advocate helps the member to negotiate any obstacles they might be facing when scheduling an appointment. |
| **Driscoll Health Plan (DHP)** **STAR:** Hidalgo, Nueces | Driscoll Health Plan's (DHP's) Outreach and Education Call Center conducts outbound calls to families where children are due THSteps medical checkups.  The Call Center implements a three-way call with the Primary Care Provider's (PCP's) office to assist with making an appointment for a THSteps medical checkup.  During the reporting period, there were 2,432 appointments scheduled by the DHP Education and Outreach Call Center. |
| **El Paso First Health Plans, Inc. (El Paso First)** **STAR:** El Paso | The El Paso First Health Plans, Inc. (El Paso First) Member Services Department assists members with scheduling healthcare appointments by warm transferring the member to their assigned Primary Care Provider (PCP) in order to meet the members' and providers' scheduling needs.  Once the appointment has been scheduled, the member usually calls El Paso First back to arrange transportation for the scheduled appointment.  El Paso First offers taxi rides or bus tokens for medical appointments and health education classes as part of their value-added services.  During the reported quarter, El Paso First scheduled 133 value-added transportation service requests for medical appointments. |
| **FirstCare** **STAR:** Lubbock **MRSA STAR:** West | FirstCare staff assisted six members under age 21 with scheduling medical appointments.  The majority of these appointments were for THSteps checkups.  FirstCare assists members by placing the member on-hold and arranging a three-way conference call with the provider, member (parent), provider, and FirstCare outreach representative.  FirstCare created an Appointment Reminder for staff to mail to members who receive assistance from FirstCare staff. |
| **MCNA Insurance Company (MCNA Dental)** **Dental:** Statewide | MCNA Insurance Company (MCNA Dental) Member Services Representatives (MSRs) offered scheduling assistance when members called to select a main dental home provider.  They also offer this assistance when they received a system alert for new members or members who are behind on their THSteps checkups.  Member Service Representatives initiated conference calls including both the member and the provider's office in order to set up an appointment.  Members who declined assistance with scheduling were advised to call back where they were ready to schedule an appointment.  If no assistance was needed, the members were given the provider's contact information. During the reported quarter, Member Service Representatives assisted 1,146 members with scheduling appointments. |
| **Molina Healthcare of Texas, Inc.** | To assist members with scheduling healthcare appointments, Molina Healthcare of Texas, Inc. (Molina) calls a provider and sets up an appointment for the member, with the member's permission, when requested.  Molina also sets up a conference call between the member and a |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | X.    Consent Decree ¶ 240<br>Help children under age 21 enrolled in Medicaid managed care schedule appointments |
|---|---|
| **(Molina)**<br>**STAR:**  Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:**  Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | selected provider to schedule an appointment, if necessary.  Molina's Member Service Representatives, Service Coordinators, and Member Advocates are responsible for assisting members with setting up appointments. |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:**  Dallas | Parkland Community Health Plan's (PCHP's) case management department assists members with scheduling appointments with specialists or a Primary Care Provider of their choice.  With member consent, staff will make conference calls with members to obtain appointments based upon the member's routine, urgent, or specialty need. |
| **Right*Care* from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:**  Central | On a daily basis, the RightCare from Scott and White Health Plan's (RightCare's) Education and Outreach Call Center attempts to telephonically contact new and existing members about obtaining a timely checkup.  If the Outreach Call Center is able to make contact with the member/head of household, the Call Center Representative will conduct a 3-way conference call with the member and their Primary Care Provider on file in order to assist in scheduling a checkup.  If the checkup is scheduled by the Call Center, an appointment reminder letter is generated and sent to the member 7-10 days prior to the appointment.  RightCare's Education and Outreach Call Center has assisted in scheduling 728 (234 September, 144 October, 350 November) THSteps appointments for the reporting period.<br><br>Effective this quarter through the end of calendar year 2014, RightCare attempted to reach members ages 3 to 6 and 12 to 21 years old by telephone to assist with scheduling an on-time THSteps checkup if they had not already had their visit this year.  This effort resulted in 118 appointments where scheduling assistance was provided.  For members in specific PCP panels, the PCP's offices were notified of members delinquent with their THSteps visits and the provider's call center attempted to reach out to each member and scheduled a THSteps checkup.<br><br>RightCare Case Management works with members and their doctors to get needed services.  Members can contact Case Management directly for help or for certain medical conditions (pregnancy, diabetes, asthma, etc.), or Case Management may directly outreach to a member. |
| **Sendero Health Plans (Sendero)**<br>**STAR:**  Travis | Sendero Health Plans (Sendero) assisted enrolled members under age 21 with scheduling healthcare appointments.  Sendero's Education and Outreach Call Center initiated outbound calls to all members.  When contact is made, the member is educated, and the Education and Outreach representative contacts the Primary Care Provider with the member on the phone line to schedule the healthcare appointment.  Both Sendero's Education and Outreach Call Center and Health Services assist with scheduling healthcare appointments, facilitate access to the Medical Transportation Program, and coordinate transportation assistance through Sendero's value-added service. Sendero's Education and Outreach Call Center and Health Services assisted with scheduling 666 THSteps medical checkup appointments this reporting period for members. |
| **Seton Health Plan (Seton)**<br>**STAR:**  Travis | Seton Health Plan (Seton) informs members that assistance in scheduling appointments is readily available in the Seton *Member Handbook*.  During any interaction with members by Disease Management or Customer Service staff, Seton proactively offers to assist the member in appointment scheduling with Primary Care Providers or specialists.  Seton will facilitate a call to the provider with the member on the line or provide contact information to the member as required or requested. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | X.    Consent Decree ¶ 240<br>Help children under age 21 enrolled in Medicaid managed care schedule appointments |
|---|---|
| **Superior HealthPlan (SHP)**<br>**STAR:** Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:** Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** Statewide | Superior HealthPlan (SHP) representatives offer to assist the members in making their appointments.  Assessments are completed for each contacted member and information is also given about transportation through the Medical Transportation Program (MTP).  Assistance is offered to contact or "warm" transfer calls to the MTP line to schedule transportation.  Outreach staff also provides MTP information when conducting home visits or face-to-face contact at outreach events such as health fairs and health education classes. During the report period, SHP representatives assisted members under age 21 in scheduling 273 healthcare appointments.<br><br>In STAR Health, a welcome call is made to every new member upon receiving the Daily Notification File.  The welcome calls provide education on THSteps as well as assistance in scheduling a THSteps checkup.  When STAR Health staff receives phone calls, they verify if the member is current on THSteps checkups and assistance is offered in scheduling an appointment.  For this reporting period, SHP staff assisted in scheduling 295 THSteps appointments for STAR Health members. |
| **Texas Children's Health Plan (TCHP)**<br>**STAR:** Harris, Jefferson | Upon successful contact of the member, they are encouraged and reminded to make their THSteps medical checkup appointments.  This is monitored monthly if the appointment has not been made.<br><br>On a routine basis, the Texas Children's Health Plan (TCHP) member services advocates who staff the member hotline are available to assist all members with identifying and selecting providers for needed care as well as with scheduling the appointments.  The member service advocates are expected to listen closely to the questions and responses of callers during their phone interactions, so they can identify those who appear to need more hands on assistance.  An invitation is extended to the caller for the member service advocates to remain on the line with the caller and assist with answering the provider's questions and scheduling the appointment. In the reporting period, 1,139 calls were made and 150 appointments were scheduled.  Of those calls, 7 refused the THSteps medical checkup.<br><br>Upon contacting new members by phone, case managers and case manager assistants will provide assistance in helping TCHP members schedule an appointment with the physician for a THSteps medical checkup.  Members are reminded on their birthday to see their doctor for a THSteps medical checkup. Members are also advised of transportation availability if needed.<br><br>Children who attend the weight management program are screened for THSteps medical checkups, and staff can assist parents in obtaining appointments with the Primary Care Provider (PCP) if a THSteps medical checkup isn't completed at the time of the session.<br><br>Case Managers provide care coordination services to all members by coordinating appointments to PCPs and specialists, arrange transportation, and provide one-on-one telephonic and face to face coaching and education to members seen in the medical home.  The case manager provides community resources and connects members and families to social services, supports members at school in Admission, Review and Dismissal (ARD) meetings, and works with school nurses in managing disease management cases. |
| **UnitedHealthcare** | To assist members with scheduling healthcare appointments, UnitedHealthcare Community Plan (UHC) Customer Service representatives |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | X.    Consent Decree ¶ 240<br>Help children under age 21 enrolled in Medicaid managed care schedule appointments |
|---|---|
| **Community Plan (UHC)**<br>**STAR:** Harris, Hidalgo, Jefferson<br>**STAR+PLUS:** Harris, Jefferson, Nueces, Travis<br>**MRSA STAR+PLUS:** Central, Northeast | have been trained to provide first-call resolution by providing appointment information (staying on the line with the member if needed), transportation information, and contact numbers to members.  As needed, they assist members with contacting and arranging transportation through the current state contracted transportation vendor or value-added services transportation vendor.<br><br>The UHC Health Services Member Outreach team and Care Managers assist members with scheduling THSteps appointments.  UHC mails reminder letters to members when they are due and past due a THSteps checkup which includes the phone number and e-mail address to the UHC Health Services Outreach team.  Members may call the UHC Health Services Outreach team for assistance with identifying THSteps providers, scheduling of a THSteps checkup appointment, and assistance with transportation.  If the member needs assistance with scheduling a THSteps checkup appointment, the UHC Health Services Member Outreach team will have a conference with the provider's office and with the member to assist with scheduling the appointment.  This insures that the member has input into scheduling an appointment that is convenient.  This helps in improving member compliance with the scheduled appointment.  If the member needs assistance with transportation, the UHC Health Services Member Outreach team will have a conference call with the current state contracted transportation vendor and the member to assist with the scheduling of transportation.  UHC employs bilingual Health Services Member Outreach team members to facilitate the discussion on scheduling and transportation as warranted.  If the member speaks a language other than English, an interpreter will be used to facilitate the call and scheduling. UHC assisted 6 STAR members with scheduling a THSteps appointment in the reported quarter.<br><br>Additionally, while performing pediatric assessments for STAR+PLUS members, Service Coordinators provide information to members regarding checkups that are due as well as available providers to perform those checkups.  The Service Coordinators may assist with scheduling healthcare appointments as well as arranging transportation when needed via a three way conference call with the current state contracted transportation vendor or value-added services transportation vendor.  UHC did not have any STAR+PLUS members requiring assistance in scheduling a THSteps appointment in the reported quarter. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XI.    Consent Decree ¶ 244<br>Choice of primary care provider, dental providers and specialty providers |
|---|---|
| **Aetna Better Health (Aetna)**<br>**STAR:**  Bexar, Tarrant | Aetna Better Health's (Aetna's) Member Services and Case Management staff utilize the provider directory and the Aetna website (www.aetnamedicaid.com) to assist members with locating providers.  Aetna staff assists members by contacting in-network providers to determine if they are accepting new members.  If staff is unable to locate two in-network specialty providers, a search for non-participating providers will be extended in order to give the member a choice in locating a specialty provider.  Members who request to change managed care plans are provided with the Texas STAR Program Help Line phone number.  Staff remind members that there is no limitation on how many times a Primary Care Provider (PCP) can be changed and refer members to the member handbook, which contains members' rights and responsibilities under the Medicaid Program.  Members are educated on the freedom to choose a managed care plan and PCP. |
| **Amerigroup**<br>**STAR:**  Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:**  Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis<br>**MRSA STAR+PLUS:** West | Amerigroup associates use a Provider Lookup tool that utilizes members' preferences, such as location, gender, and languages spoken to identify the most appropriate providers for members.  Members are given a minimum of three providers from the results the tool produces.  Members also have the option of looking for a provider on the Amerigroup website.  Amerigroup gives members the option of receiving a new provider directory if the member prefers to review a written document.  Lastly, members may also utilize the Amerigroup Member Services 1-800 number or call a Member Advocate directly who will assist members in locating providers within their area. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)**<br>**STAR:**  Travis | Blue Cross and Blue Shield of Texas (BCBSTX) Customer Care Representatives ensure that members receive assistance with locating at least two providers of the appropriate type who are accepting new patients by identifying if the member has any preferences due to an existing relationship, or relationship with other family members, within a BCBSTX network practice.  If no previous relationship or preferences exist, the BCBSTX Customer Care Representative will provide, at a minimum, two names of appropriate physicians within 30 miles for a Primary Care Provider (PCP) or a 75 mile radius for a specialist.  If the Customer Care Representative finds they cannot locate at least two providers within the appropriate radius, they will refer the member's case to the Case Management Department who processes the inquiry as an escalated access to care case.  The case manager works with the member and/ or provider to locate an out-of-network provider and negotiates rates and/or initiates the contracting process to ensure the member receives the needed care. |
| **CHRISTUS Health Plan (CHRISTUS)**<br>**STAR:**  Nueces | During the quarter, CHRISTUS Health Plan's (CHRISTUS's) Member Services and Case Management staff utilized the provider directory and the CHRISTUS website (www.christushealthplan.org) to assist members with locating providers.  Staff assisted members by contacting in-network providers to determine if they are accepting new members.<br><br>Members who request to change managed care plans are provided with the Texas STAR Program Help Line phone number.  Staff reminds members that there is no limitation on how many times a Primary Care Provider (PCP) can be changed and refers members to the member handbook, which contains members' rights and responsibilities under the Medicaid Program.<br><br>Members are educated on the freedom to choose a managed care plan and PCP.  Additionally, Member Services staff provides the names, |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XI. Consent Decree ¶ 244<br>Choice of primary care provider, dental providers and specialty providers |
|---|---|
|  | addresses, and telephone numbers of at least two providers closest to where the member lives. |
| **Cigna-HealthSpring**<br>**STAR+PLUS:** Hidalgo, Tarrant<br>**MRSA STAR+PLUS:** Northeast | During the Health Risk Assessment (HRA), the member or the member's parent or guardian are queried regarding engagement with the Primary Care Provider (PCP), specialists, or other providers, and Service Coordinators work with the member or the member's representative to schedule appointments as necessary.  During daily operations, Member Services representatives inquire about the existence of a PCP, specialist, or other provider and if necessary, assist the member or the member's parent or guardian in selecting one and scheduling appropriate appointments.  Service Coordination and Member Services representatives search for provider information in the provider online tool, provider directory, or via the QNXT™ system when locating the appropriate provider for the member or member's parent or guardian.  At a minimum, information regarding two providers closest to the member is supplied, and if the providers are unacceptable, information on the next closest provider is supplied. |
| **Community First Health Plans (CFHP)**<br>**STAR:** Bexar | Community First Health Plans (CFHP) provides information regarding participating providers in the provider directory and information regarding available member advocates is listed in the health plan member handbook.  Members under age 21 may request a provider directory be mailed to them at any time.  Members may call the health plan Member Hotline for assistance in identifying a provider who is accepting new members and who is at a convenient location.  They will receive the names, addresses, and telephone numbers of at least two available providers.  Members under age 21 are encouraged to utilize their freedom of choice to change their Primary Care Provider (PCP), as member satisfaction is of the utmost importance in establishing a collaborative and positive physician-patient/PCP-patient relationship. |
| **Community Health Choice (Community)**<br>**STAR:** Harris, Jefferson | Community Health Choice (Community) STAR new members receive a member handbook upon enrollment.  A critical element of the member handbook is to inform members about how to select or change Primary Care Providers (PCPs).  Member Services Representatives are available 7:00 a m.-7:00 p.m., Monday through Friday, excluding state-approved holidays, to assist with changing or selecting a new PCP and locating specialty providers.  Members can also access the Community website to search for PCPs or specialty providers within the network, and submit their PCP or specialty provider change requests via the online Member Portal 24 hours a day, seven days a week.  Once the request is submitted, Member Services Representatives will contact members the next business day to assist members with the request.  Members requesting assistance in locating a provider are given the names, addresses, and telephone numbers of at least two providers within close proximity to the member's home and who are accepting new patients.  Upon a member's request, Community will send the member the most recent provider directory, including any updates. |
| **Cook Children's Health Plan (CCHP)**<br>**STAR:** Tarrant | During the outbound new member welcome calls and existing member THSteps reminder calls, Cook Children's Health Plan (CCHP) Outreach staff confirms the Primary Care Provider (PCP) with the member, parent, or guardian.   Upon request, Outreach will provide them with two or more providers within the CCHP network based on the member's needs such as location, hospital affiliation, languages spoken, etc.  PCP change requests are facilitated with the member and Member Services department and are effective immediately.  Inbound calls requesting PCP information are offered full demographic information on two or more providers.  Members may also request that a provider directory be mailed to them.  Additionally, callers are informed that provider information is also available 24/7 on CCHP's website. |
| **DentaQuest**<br>**Dental:** Statewide | Whenever a member requests assistance in locating a provider, member advocates or customer service staff access the provider directory to determine which providers are located closest to the member.  The member is then given a list of possible providers.  The member is able to select the provider they would like to see to meet their oral health needs.  In areas such as the Upper Rio Grande Valley, where providers are difficult to locate, member advocates and provider relations staff work together to meet the member's needs.  Provider relations staff will reach out to out-of-network providers, and member advocates will help the member locate transportation or help alleviate other barriers. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XI.    Consent Decree ¶ 244<br>Choice of primary care provider, dental providers and specialty providers |
|---|---|
| **Driscoll Health Plan (DHP)**<br>**STAR:**  Hidalgo, Nueces | Driscoll Health Plan's (DHP's) Customer Service Representatives assist members with locating a provider.  These representatives are trained to read to members the list of the available providers, offering the member at least three provider choices.  Members are also assisted to locate providers that are closest to their home, giving them an opportunity to choose one that is within a comfortable distance for them.  In addition, the members are informed that the provider directory is available on the DHP website http:/www.driscollhealthplan.com or a printed directory will be mailed to their home upon request.  The DHP member handbook informs and instructs members of their right to choose their own doctor and their right to change managed care plans. |
| **El Paso First Health Plans, Inc. (El Paso First)**<br>**STAR:**  El Paso | Once a member is enrolled with El Paso First Health Plans, Inc. (El Paso First), the member has the freedom of choice to change his/her Primary Care Provider (PCP) with El Paso First as many times as needed.  The El Paso First *Member Handbook* informs the member how to change a PCP through the plan.  Member Services Representatives are also available through the El Paso First member hotline to assist with the selection of a new PCP.  Once Member Services Representatives receive a request to assist members to find a PCP, the Representatives provide the member with two choices of providers that are available in the proximity of their home as well as the providers' names, locations, and telephone numbers.  Members can also access El Paso First's website to search for a provider within El Paso First's provider network.  In addition, upon a member's request, El Paso First will send the member his/her most recent *Provider Directory*, including any updates. |
| **FirstCare**<br>**STAR:**  Lubbock<br>**MRSA STAR:**  West | FirstCare's Hotline staff is trained to offer at least two providers in the appropriate specialty type when members request assistance with locating a provider.  To provide documentation of this assistance, a template is used to document the offer in the member record and to add the provider names shared with the members. |
| **MCNA Insurance Company (MCNA Dental)**<br>**Dental:**  Statewide | MCNA Insurance Company (MCNA Dental) ensures that members under age 21 receive assistance locating providers.  When a member requests assistance locating a provider, MCNA Dental Member Services Representatives (MSRs) search for a provider within 10 miles (up to 30 when necessary) of the member's zip code.  Members are provided the name, address, and phone number of the three network providers located closest to their home address. Once the member selects the provider, the MSR conducts a three-way call to the provider's office to verify that the provider is accepting new patients at that time.  If the provider is accepting new patients, the MSR assigns the provider to the member as their main dental home provider and offers assistance with scheduling an appointment.  In the event a provider states they are not accepting new patients, the MSR advises that provider to send a written statement that their panel is closed to MCNA's Credentialing Department.  The MSR also notifies the Provider Relations Department so that they may follow up with the provider to confirm that status.  During this reporting period, MSRs assisted 4,701 members with finding a dentist in their GeoAccess area.<br><br>Members were also encouraged to utilize the online provider directory on MCNA Dental's website.  Within five days of enrollment, members received a member handbook informing them of their right to choose their main dental home and to change their insurance plan. |
| **Molina Healthcare of Texas, Inc. (Molina)**<br>**STAR:**  Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:**  Bexar, | When a member calls Molina Healthcare of Texas, Inc. (Molina) for assistance in finding a provider, the member is given the names, locations, and telephone numbers of two conveniently located providers of the appropriate specialty who are accepting new patients.  Molina ensures the identified providers' locations are within the required access standards indicated by the State contract and appropriate for the care the member is seeking. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XI.   Consent Decree ¶ 244<br>Choice of primary care provider, dental providers and specialty providers |
|---|---|
| Dallas, El Paso, Harris, Hidalgo, Jefferson | |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:** Dallas | Parkland Community Health Plan's (PCHP's) member services and case management staff utilize the provider directory and the PCHP website (www.parklandhmo.org) to assist members with locating providers.  PCHP staff assists members by contacting at least two in-network providers to determine if they are accepting new members.  If staff is unable to locate two in-network specialty providers, a search for non-participating providers will be extended in order to give the member a choice in locating a specialty provider.  Members who request to change managed care plans are provided with the Texas STAR Program Help Line phone number.  Staff remind members that there is no limitation on how many times a Primary Care Provider can be changed and refer members to the member handbook, which contains members' rights and responsibilities under the Medicaid Program. |
| **Right*Care* from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:** Central | When a member under age 21 becomes eligible for Medicaid, they are presented with each Managed Care Organization's (MCO's) provider directory.  This is the first step to selecting their MCO and reviewing a list of conveniently located providers.  After a member enrolls with RightCare from Scott and White Health Plan (RightCare), instructions are provided through the RightCare Member Handbook on how to request a provider.  Members have the option to call Customer Service and request this information.  The Customer Service process is to reference the RightCare provider directory and provide members a list of both primary care and specialty providers.  The member must be provided at least two provider options per request that meet the age and distance requirements of RightCare. |
| **Sendero Health Plans (Sendero)**<br>**STAR:** Travis | Sendero Health Plans (Sendero) assisted enrolled members under age 21 with locating a Sendero network provider.  Sendero's Education and Outreach Call Center verifies the member's demographic information prior to researching the targeted area for providers that are accepting new patients.  The Education and Outreach Call Center then provides a list of at least two providers of the appropriate type that are convenient to the member's location and are documented as accepting new patients.  The Education and Outreach Call Center will assist the member with scheduling a medical appointment with the provider of their choice by conducting a three-way call to the provider's office.  If the member chooses to schedule the appointment at a later time the Education and Outreach Call Center representative will provide the member with the selected providers' names, addresses, and phone numbers. |
| **Seton Health Plan (Seton)**<br>**STAR:** Travis | Whenever a member/parent or guardian requests assistance in locating a provider, Seton Health Plan (Seton) customer service and/or clinical staff facilitate access to the online provider directory and provide the names of at least two providers of the appropriate type who are accepting new patients.  The Seton *Member Handbook* includes information regarding network provider search, selection, choice, and assistance. |
| **Superior HealthPlan (SHP)**<br>**STAR:** Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast<br>**STAR+PLUS:** Bexar, Dallas, Hidalgo, Nueces, Lubbock | Once a member is enrolled, the member has the freedom of choice to change and/or update his/her Primary Care Provider (PCP).  Superior HealthPlan (SHP) Customer Service Representatives (CSRs) are available by calling SHP's member hotline in order to assist with the selection of a new PCP.  The CSRs provide the caller with in-network PCP listings to include, but not limited to, the PCP current demographic information and provider restrictions/limitations.  Members can also access the SHP website to search for a provider in their service area.  In addition, upon a member's request, the CSR can mail a copy of the most recent provider directory.  NOTE: Only medical consenters are allowed to change a STAR Health member's PCP. |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XI.    Consent Decree ¶ 244 Choice of primary care provider, dental providers and specialty providers |
|---|---|
| **MRSA STAR+PLUS:** Central, West **STAR Health:** Statewide | |
| **Texas Children's Health Plan (TCHP) STAR:** Harris, Jefferson | Texas Children's Health Plan (TCHP) member service advocates routinely use an electronic search tool to identify in-network providers by name, specialty, location, and other criteria in an effort to find providers who will best meet member's preferences or needs.  Using search filters like the zip code, provider type, specialty, and/or language, member service advocates are able to identify all in-network providers meeting the search criteria within the member's home zip code or as far out as a 25-mile radius.  Member service advocates will give the member the names of at least two of the providers found—three when the search is for a Primary Care Provider.  The same tool used by TCHP member service advocates is also available for use by members and providers on the TCHP website. |
| **UnitedHealthcare Community Plan (UHC) STAR:** Harris, Hidalgo, Jefferson **STAR+PLUS:** Harris, Jefferson, Nueces, Travis **MRSA STAR+PLUS:** Central, Northeast | Members enrolled in UnitedHealthcare Community Plan (UHC) have the freedom of choice to change their Primary Care Provider (PCP).  The UHC member handbook informs members on how to change their PCP with the health plan.  Member Services representatives are available to assist members with the selection of a new PCP.  Members requesting assistance with locating a PCP are handled by the UnitedHealthcare Call Center Customer Care Professionals.  The Customer Care Professionals are required to offer a minimum of three available providers; if the caller requests more, the agent is required to comply.  The Customer Care Professionals document the number of practitioners provided and the names of the providers offered.  Monthly, there is a Texas Health Plan Calibration meeting with UHC Operations and Call Center Managers during which managers listen to a random sample of calls taken by the Call Center, verifying all quality measures to assure proper protocols are being followed by Customer Service. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans) Case management plan to meet healthcare needs |
|---|---|
| **Aetna Better Health (Aetna)** STAR:  Bexar, Tarrant | During the quarter, Aetna Better Health Plan's (Aetna's) Medical Management department refers members to Case Management for Children and Pregnant Women when the member would benefit from available services.  Members are educated on the Case Management for Children and Pregnant Women components, and they are informed that referrals do not have to be initiated by the health plan.  Case Managers who refer members to Case Management for Children and Pregnant Women can request a follow-up on status the month after the referral is made.  The case manager assists with coordinating care with Case Management for Children and Pregnant Women members who are eligible. Aetna's Medical Management department has not received any referrals from Case Management for Children and Pregnant Women. <br><br> Case Management staff utilizes a bio psycho social model to stratify members through a combination of questionnaires and condition specific assessments. Members are assigned to an appropriate level of case management based upon responses and needs.  The four levels of case management are intensive, supportive standard, population health, and service coordination and support.  There is an interdisciplinary team approach to develop a care plan based upon active engagement of the member. <br><br> Case management is linked through referrals of members identified by screening and stratification tools, complex medical conditions, behavioral health conditions, or by family social situations that may signal a need for intervention.  Case Management staff assists with arranging transportation to appointments when necessary. |
| **Amerigroup** STAR:  Bexar, Dallas, Harris, Jefferson, Lubbock, Tarrant **MRSA STAR:** West, Central, Northeast **STAR+PLUS:**  Bexar, El Paso, Harris, Jefferson, Lubbock, Tarrant, Travis **MRSA STAR+PLUS:** West | Amerigroup maintains positive working relationships with Case Management for Children and Pregnant Women providers.  Amerigroup Case Managers refer members who appear to require these services.  Members are also educated about the option to self-refer for case management by the Case Manager and in Amerigroup's member handbook. When Case Management for Children and Pregnant Women case managers contact the Amerigroup Case Manager, relevant information is shared regarding the member.  They discuss what needs the member has, and the Case Manager will arrange services for the member as required. <br><br> Amerigroup offers case management and disease management programs to members. Services in these programs include telephonic and written education reminders and assistance in scheduling appointments with providers.  Members are identified through screenings during welcome calls, referrals from providers, and a risk ranking based on claims received.  Case managers call members on a regular basis and conduct home visits as needed.  Members are offered assistance in scheduling appointments with providers and medical transportation. <br><br> Amerigroup's STAR+PLUS members under age 21 are also eligible for service coordination.  Members receiving Long Term Support and Services such as attendant care are assigned a service coordinator.  Any member who requests a service coordinator also has access to those services.  Amerigroup's service coordinators assist members in selecting providers, authorizing services and coordinating services for members.  Service coordinators assist members in identifying community resources which members may be eligible to receive.  They also assist with scheduling appointments and transportation for members. |
| **Blue Cross and Blue Shield of Texas (BCBSTX)** STAR:  Travis | Blue Cross and Blue Shield of Texas (BCBSTX) case managers may assist a member with coordinating care with Case Management for Children and Pregnant Women providers in the Travis Service Area when identified needs extend beyond the scope of BCBSTX case management services.  In addition, the BCBSTX Clinical Quality Nurse provided information to contracted providers during monthly provider orientation and distributed one of the *Children and Pregnant Women* brochures regarding Case Management for Children and Pregnant |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
| | Women during the reported quarter. BCBSTX did not receive any reported complaints, barriers, or successes from members under age 21 or providers regarding access to Case Management for Children and Pregnant Women services during the reported quarter.<br><br>BCBSTX offers case management and care coordination services to members through its Complex Case Management, High Risk Obstetrics (HROB), Future Moms, and Disease Management Programs.  Members receive information about these services from the member handbook, BCBSTX staff, and National Center for Farmworker Health (NCFH) Patient Navigators.  Case management and care coordination services are offered telephonically and include health education to parents/guardians regarding their child/children's disease process, care coordination, assessment of health and psychosocial issues, screening for risk factors and referral to HROB, identifying barriers to care, and developing a mutually acceptable plan of care.  Additionally, a member is referred to a BCBSTX Social Work Case Manager or Community Resource Coordinators (CRC) if he/she has psychosocial issues and/or may need linkage to community resources such as food banks, housing resources and other community-based services.  Members who are identified with a need for behavioral health services during the case management and utilization management processes are referred to BCBSTX's behavioral health subcontractor, Magellan Behavioral Health Services.<br><br>Members are identified for case management and care coordination services through a number of ways, including custodial parent, caregiver or guardian referral; self-referral; Primary Care Provider (PCP) or specialist referral; predictive modeling; specific case management reports; or referrals from the BCBSTX CRC.<br><br>BCBSTX case managers provide outreach for members who are in the case management program by collaborating with the member's PCP and/or specialist and other ancillary care services to ensure members receive medically necessary services.  Case managers also assist members with scheduling appointments and arranging transportation upon the member's request with the goal of working with the member to become self-reliant in these activities.  Education is provided to the parents and/or guardians of members about necessary THSteps medical checkups, preventive health services for their unique care needs, and available health plan services.<br><br>BCBSTX assisted members under age 21 with scheduling transportation and appointments during the reported quarter. |
| **CHRISTUS Health Plan (CHRISTUS)**<br>**STAR:** Nueces | During the quarter, CHRISTUS Health Plan's (CHRISTUS's) Medical Management department refers members to Case Management for Children and Pregnant Women when the member would benefit from available services.  Members are educated on the Case Management for Children and Pregnant Women components, and they are informed that referrals do not have to be initiated by the health plan.  Case Managers who refer members to Case Management for Children and Pregnant Women can request a follow-up on status the month after the referral is made.  The case manager assists with coordinating care with Case Management for Children and Pregnant Women members who are eligible. CHRISTUS has not received any referrals from Case Management for Children and Pregnant Women.<br><br>Case Management staff members utilize a bio psycho social model to stratify members through a combination of questionnaires and condition specific assessments. Members are assigned to an appropriate level of case management based upon responses and needs.  The four levels of case management are intensive, supportive standard, population health, and service coordination and support.  There is an interdisciplinary team approach to develop a care plan based upon active engagement of the member.<br><br>Case management is linked through referrals of members identified by screening and stratification tools, complex medical conditions, |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
| | behavioral health conditions, or by family social situations that may signal a need for intervention. Case Management staff assists with arranging transportation to appointments when necessary. |
| **Cigna-HealthSpring STAR+PLUS:** Hidalgo, Tarrant<br>**MRSA STAR+PLUS:** Northeast | Cigna-HealthSpring shares a commitment to member health with providers furnishing services pursuant to Case Management for Children and Pregnant Women. The lines of communication are open, and no barriers have been identified or reported.<br><br>Health Services manages care provided to members through assessing treatment plans and authorizing services based on evidence based clinical management tools and close monitoring by the STAR+PLUS Medical Director. Members needing services are identified through ongoing care monitoring by Service Coordinators, individual member self-referral, and provider referral. Although the provider is the party most frequently involved, Service Coordinators may also work directly with members to ensure provision of timely, appropriate care and services. Outreach to both providers and members is conducted via telephone consultations and in-person as necessary and appropriate.<br><br>Service Coordination provides ongoing support and expertise through comprehensive assessment, planning, implementation, and overall evaluation of individual member needs. The overall goal is to enhance the quality of care and satisfaction while promoting continuity of care and cost effectiveness. Members are identified upon enrollment in STAR+PLUS. Outreach to members is provided telephonically and through in-person visits as necessary and appropriate. In addition, Cigna-HealthSpring coordinates with Early Childhood Intervention (ECI) resources and Primary Care Providers as well as develops relationships with promotoras and participates in health fairs and migrant farmworker events. |
| **Community First Health Plans (CFHP) STAR:** Bexar | Community First Health Plans (CFHP) maintains a collaborative, working relationship with the Case Management for Children and Pregnant Women providers in CFHP's service area when notified that this program is working with a CFHP member. CFHP did not encounter any barriers in accessing Case Management for Children and Pregnant Women services.<br><br>CFHP's case management program goal is to ensure that children, pregnant women, and all members have access to all of the healthcare services they need in the most efficient and effective manner possible, to promote the highest quality of life possible, and to facilitate appropriate utilization and timely delivery of quality physical and behavioral health care while monitoring services to control costs and improve outcomes. Case management provides patient-centered coordination of care throughout the health care continuum which begins with identification and coordination of high risk medical or behavioral health conditions or co-morbid condition(s), inclusive of preventative care, hospitalization, rehabilitation, home care, or other services. The program manages and improves care for members with complex or chronic disease processes.<br><br>CFHP provides case management (CM) and care coordination (CC) for complex/catastrophic cases, transplant, diabetic, cancer, brain injury, behavioral health, complex infant/child, and members diagnosed with end stage renal disease (ESRD), heart disease, and lung disease. CFHP also provides Disease Management for pregnant women, diabetic members, and members with asthma. CFHP members can be identified for complex medical and behavioral CM or CC through a variety of ways such as, administrative data reports, utilization activities, claims data, member self-referrals, provider referrals, interdepartmental referrals, and health assessments.<br><br>CFHP CM provides outreach to members who are identified and/or enrolled in CM or CC telephonically and by written correspondence. |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.     Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans) Case management plan to meet healthcare needs |
|---|---|
| | Once a member has elected to be enrolled in CM, the case manager will maintain contact with the member to develop and monitor the effectiveness of the plan of care and to update the plan, as needed, to address the member's needs. CM will refer members to the medical transportation program (MTP) and provide appropriate documentation of the condition to facilitate the member obtaining services. |
| **Community Health Choice (Community)** **STAR:** Harris, Jefferson | Community Health Choice (Community) Case Managers coordinate with Case Management for Children and Pregnant Women to refer members and facilitate access to services.  This service is offered by both the Perinatal Care Management program (Community's perinatal disease management program) and the Utilization Management program.  Members are educated on services and consent to participate before a referral is made.  During this reporting period, zero members were referred for case management services in the Harris and Jefferson Service Areas.  Community members continue to receive ongoing support as a result of this collaboration. Community provides three Care Management programs, including asthma, diabetes, and high-risk perinatal.  Community's high-risk perinatal program is for those pregnant members who meet Community's screening criteria.  Each program features identification and stratification for risk factors, followed by evidence-based interventions to improve the member's knowledge of the condition and to improve overall health behaviors and functioning.  Community receives a monthly eligibility file that includes new members identified with special healthcare needs. Outbound calls and mailers are used to reach these members and to screen for enrollment in Community's Care Management programs as well as in case management.  Community assists these members with medical and psychosocial needs, including scheduling appointments, referrals to specialty care, transportation, community services, and non-capitated programs. |
| **Cook Children's Health Plan (CCHP)** **STAR:** Tarrant | Cook Children's Health Plan (CCHP) provides information to members under age 21 and providers about the services available through Case Management for Children and Pregnant Women, eligibility criteria for services, and how to access or refer for services.  CCHP staff receives training on this program during their mandatory new employee orientation and on an ongoing basis.  No barriers in accessing Case Management for Children and Pregnant Women were identified during this reporting period. CCHP offers case management and care coordination services to members through its Case Management and Population Health Management (PHM) programs.  Members receive information about these services in the Member Handbook and through contact with staff in Outreach, Member Services, and Care Management during various departmental activities (Outreach calls, inquiries to Member Services, health risk screenings).  CCHP's Case Management program provides case management services to members under age 21 with complex/catastrophic or chronic conditions (*i.e.*, transplants, spinal cord injuries, traumatic brain injuries, degenerative neuromuscular diseases, cancer, transplants, and End-Stage Renal Disease).  Members with asthma, diabetes, or who are pregnant are enrolled in the PHM programs.  Services available through these programs include education.  CCHP identifies members for its programs through utilization review activities, outreach, member/family self-referral, provider referral, claims data, and health risk screenings.  Case Managers create individualized plans of care for members receiving case management services either through the Case Management or PHM programs.  The plan of care addresses needs identified during a comprehensive case management assessment performed by the case manager and in collaboration with the member.  This includes identification of health literacy issues.  The Case Manager maintains contact with the member to monitor the effectiveness of the plan of care and to update/revise the plan, as needed, to address a member's needs, including assistance with scheduling appointments or transportation to appointments.  Interventions may also include education, care coordination, and transition planning.  For a member with medical and behavioral health conditions, medical and behavioral health Case Managers collaborate to address the needs of the member through written communication and telephonic case conferences.  CCHP provides case management services in accordance with the 2010 |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
| | Standards of Practice for Case Managers published by the Case Management Society of America.<br><br>CCHP PHM Programs utilize the same methods of identifying members for enrollment as the Case Management Program.  Based on a risk screening performed by PHM staff, a member is stratified into the appropriate intervention level of the program, education, or case management.  Registered Nurse Case Managers provide health coaching to members with poorly controlled disease utilizing motivational interviewing techniques.  Interventions include education, assistance with scheduling appointments, or obtaining transportation to appointments, care coordination, and transition planning.<br><br>To address the service and care coordination needs of members under age 21, CCHP has a Rapid Response Team (RRT) to provide rapid assessment of member needs and implementation of interventions to address the identified needs.  This team is charged with outreach to members seen in the emergency department for treatment of an ambulatory care sensitive condition as well as providing intense short term (less than three months) service coordination to members with identified service coordination needs (e.g., transition of care for new enrollees).  Case Managers on the RRT refer members under age 21 to the Case and PHM programs when appropriate. |
| **Driscoll Health Plan (DHP)**<br>**STAR:**  Hidalgo, Nueces | Driscoll Health Plan (DHP) has established a relationship with the local DSHS offices within its network to coordinate efforts with Case Management for Children and Pregnant Women.  DHP has exchanged contact information, target areas of staff, program guidelines, scope of services, program eligibility, resource development, referral criteria, confidentiality, and transportation assistance information with local DSHS offices.  During the reporting period, DHP was not notified by any member or provider of any barrier met in accessing Case Management for Children and Pregnant Women services.<br><br>DHP offers comprehensive case management by a Registered Nurse for disease management and catastrophic case management.  Members are identified for case management through claims, utilization review, physician referral, and specialist referrals.  Licensed Social Workers provide services to members who are identified as requiring further social work intervention and/or high-risk pregnancy, in order to encourage the appropriate use of health-related care.  The Social Worker will assess the medical, social, educational, and other needs of the member and family to include transportation, housing, substance abuse issues, Child Protective Services (CPS) involvement, non-compliance with prescribed care, and education.  The Social Worker communicates with the member by phone, mail, and home visits.  DHP's Resource Coordinators assisted with scheduling transportation for members under age 21 during this reporting period. |
| **El Paso First Health Plans, Inc. (El Paso First)**<br>**STAR:**  El Paso | El Paso First Health Plans, Inc. (El Paso First) works closely with all of the network providers who deliver services to children and pregnant women.  El Paso First case managers collaborate with the providers from Case Management for Children and Pregnant Women to ensure the member's needs are addressed in a timely manner when both agencies are involved in the member's care.  El Paso First coordinates the services it is responsible for providing to augment the care provided by Case Management for Children and Pregnant Women.  El Paso First maintains a collaborative relationship with Case Management for Children and Pregnant Women to promote the overall well-being of the member.<br><br>During this reporting quarter, El Paso First did not receive reports from members or providers who encountered barriers accessing services from Case Management for Children and Pregnant Women.  El Paso First did not encounter any barriers accessing Case Management for Children and Pregnant Women services.  El Paso First had no referrals to Case Management for Children and Pregnant Women during this |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
| | quarter.<br><br>The Case Management and Disease Management Units at El Paso First provide care management and service coordination services for members.  Members are identified through claims data reports, concurrent utilization review, case manager referrals, provider referrals, and member self-referrals.  Case managers discuss their role with the member during outreach efforts that include telephone calls and written correspondence.  The case manager's role as a liaison is reinforced throughout the care coordination activities where the member is encouraged to be an active participant in the case management process that includes the creation of an individual service plan.  The service plan identifies short term and long-term goals that address the member's medical, psychological, and social needs.<br><br>The Case Management and Disease Management Units collaborate with the member, his/her providers, El Paso First's C.A.R.E. Unit and the various agencies that serve the THSteps population to encourage participation and promote compliance with the THSteps program.  This is accomplished through outreach programs to members, educational programs for providers, and service coordination efforts with the agencies that work with THSteps members.<br><br>El Paso First's Case Management Unit, Disease Management Unit, and Member Services Department collaborate with members and the Medical Transportation Program (MTP) on a daily basis to schedule transportation according to medical necessity and in accordance with El Paso First's value-added transportation program. |
| **FirstCare**<br>**STAR:** Lubbock<br>**MRSA STAR:** West | FirstCare's Case Management department encourages members to enroll in the Case Management for Children and Pregnant Women program when there is a known health condition, when there is a high risk of a health condition developing, or when there is a need for assistance due to family needs beyond medical care coordination.  Firstcare is not aware of any barriers that members have experienced during this quarter.<br><br>FirstCare Case Management department mails both pediatric and adult case management questionnaires to members identified as Super Users.  These members are identified via the high cost report, Concurrent Review, and Members with Special Healthcare needs list provided by HHSC.  FirstCare's Care Management Division offers Case Management, Disease Management (Alere), and Behavioral Health Case Management (Magellan) to members. The three programs, Case Management, Disease Management, and Behavioral Health Case Management, are linked by interdisciplinary referrals, member claims, and complex medical health conditions/behavioral health trending.  Monthly case conferences take place between FirstCare and the Disease Management programs to promote coordination of care and assist in ensuring all the members' needs have been identified and are being met.<br><br>Members are identified for FirstCare Case Management through member requests, provider referrals, in house reports (First Fill, High Risk, Out-of-Network reports), and from referrals from other divisions of FirstCare, *i.e.*, Pre-Authorization, Customer Service, Concurrent Review, FirstCare Medicaid Hotline staff, Complaints, and Member Outreach.<br><br>FirstCare Case Management coordinates with the Outreach Community Health Workers and Medicaid Hotline staff to provide outreach to members for  STAR non-capitated and community resources such as Children With Special Health Care Needs, Child  Protective Services, Nurse Family Partnership, Personal Care Services (PCS),  Early Childhood Intervention (ECI), Medically Dependent Children's Program (MDCP),the Community Living Assistance and Support Services (CLASS) local mental health authorities as well as other local and |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
| | governmental programs. FirstCare will offer and assist with scheduling medical appointments and transportation for members under age 21.<br><br>During the quarter, FirstCare staff completed transportation authorization forms required of members by the Medical Transportation Program (MTP).  FirstCare completed and faxed 101 Medical Transportation Appointment verifications to MTP for FirstCare STAR Medicaid members with medical travel needs beyond the adjacent county. |
| **Molina Healthcare of Texas, Inc. (Molina)**<br>**STAR:**  Dallas, El Paso, Harris, Hidalgo, Jefferson<br>**STAR+PLUS:**  Bexar, Dallas, El Paso, Harris, Hidalgo, Jefferson | Molina Healthcare of Texas, Inc. (Molina) makes referrals for STAR members to Case Management for Children and Pregnant Women when appropriate.  Case Management for Children and Pregnant Women material is mailed to new members and is also available in the member handbooks.  Molina refers STAR+PLUS members in all service areas to Case Management for Children and Pregnant Women via phone or fax to their provider.  No members or providers reported any barriers directly related to Case Management for Children and Pregnant Women services during this reporting period.  Molina has provided requests for transportation to its members; there have been no reports of barriers from members or providers directly related to transportation.<br><br>Molina screens all new members to determine if case management services are appropriate.  The case manager facilitates the care coordination process which includes the member, the family or caregivers, treating physicians, therapists, counselors, social workers and other practitioners involved in the member's care.  Members are identified through various resources such as claims data, member self -referrals, provider referrals, interdepartmental referrals, state eligibility data, the nurse advice line, and new member welcome calls.<br><br>The STAR+PLUS members Molina identifies for case management are high-risk pregnant members under age 21 or children with disabilities.  Molina provides service coordination and determination of member needs via both telephonic and face-to-face assessments.  Services identified and provided range from assistance with identifying acute care service providers, long term care service providers, durable medical equipment (DME), medical supplies, and home health service providers.  Molina STAR+PLUS members may be identified for services via staff identification, member self-referral, family, provider or community service provider referrals, internal reporting, and claims information. |
| **Parkland Community Health Plan (PCHP)**<br>**STAR:**  Dallas | Parkland Community Health Plan's (PCHP's) Case Management department encourages members to request the Case Management for Children and Pregnant Women program when the member would benefit from available services.  Members and providers are educated on this program's components and informed that referrals are not needed for the Case Management for Children and Pregnant Women program.  Staff coordinates care with Case Management for Children and Pregnant Women for members who are eligible.<br><br>Staff utilizes a biopsychosocial model to stratify members based upon questionnaires and assessments.  Members are assigned to levels of case management based upon response.  There is an interdisciplinary team approach to develop care plans based upon active engagement of the member.<br><br>Case management is linked through referrals of members identified by screening and stratification tools, by complex medical conditions, behavioral health conditions, or by family social situations that may signal a need for intervention.  Member Services and Case Management staff may assist with arranging transportation to appointments on an as needed or requested basis.<br><br>All identified children of migrant farmworkers (CMFWs) are referred to Case Management for assessment of needs, particularly for |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
| | accelerated services, in efforts to ensure that the migrant member receives all the health services needed or desired within program limits. Case Management conducts the needs assessments on CMFWs and notes findings in the case management database. |
| **Right*Care* from Scott & White Health Plan (RightCare)**<br>**MRSA STAR:**  Central | RightCare from Scott and White Health Plan (RightCare) has an open working relationship with Case Management for Children and Pregnant Women.  RightCare follows the guidelines provided by the DSHS for referrals to Case Management for Children and Pregnant Women services.  Communication is completed through email and phone calls as needed.  Referrals are completed through the fax process designed by DSHS.  All RightCare Case Managers have completed the THSteps online training module: Case Management Services in Texas.  RightCare Case Management experienced no barriers to accessing Case Management for Children and Pregnant Women services during the reported quarter.<br><br>RightCare Medical Management provides a variety of services including case management and care coordination.  Services offered include case management for hospital discharge planning, coordination of care, benefits education, education on specific health topics, durable medical equipment (DME) acquisition, high-risk pregnancies, children of migrant farmworkers, THSteps education, medical transportation, and more.  Members are identified for Case Management through a variety of sources including provider referral, member self-referral, authorization requests, and claims utilization data.  Case management outreach is provided primarily telephonically and via mail but in-person visits are performed when determined to be necessary.  Approved client materials are provided in print via mail.  RightCare Case Management assisted with medical transportation needs for 17 members under age 21 for this reporting period. |
| **Sendero Health Plans (Sendero)**<br>**STAR:**  Travis | Sendero Health Plans (Sendero) recognized the case management opportunities available to members under age 21 through Case Management for Children and Pregnant Women providers in the Travis Service Area.  Sendero makes referrals to Case Management for Children and Pregnant Women providers when appropriate.  For members who are more comfortable with seeking services themselves, a detailed description of the Case Management for Children and Pregnant Women program and how to access it is available in the Sendero Member Handbook.  During this reporting quarter, no barriers related to accessing Case Management for Children and Pregnant Women services were identified.<br><br>Candidates for case management and care coordination are identified through various resources such as utilization activities, claims data, member self-referrals, provider referrals, interdepartmental referrals, state eligibility data, 24 Hour Nurse Line, 24 Hour Behavioral Health Hotline, Health Risk Assessments and new member welcome calls.  Upon identification, care coordinators make referrals to appropriate local community and state resources to ensure members' needs are met.  All Sendero members receive an initial Health Assessment to assist in determining their needs.  Sendero reaches out, telephonically and by mail, to all pregnant members within 14 days of enrollment with Sendero.  Providers are educated on how to request case management and care coordination services for members.  In addition to telephonic communication, Sendero care coordinators also conduct home visits to Sendero members and their families as needed and/or will meet with a member at their provider's office or at a facility.  The care coordination team addresses physical and behavioral healthcare needs in an integrated fashion.<br><br>Sendero's Education and Outreach Call Center and Health Services departments provided assistance to members in arranging for appointments and transportation.  As a value-added service, Sendero provides pre-programmed cell phones to high-risk pregnant members.  Access to the phone allows the member to contact the Sendero care coordinator, the Primary Care Provider, 24 Hour Nurse Advice Line, the local |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.   Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
|  | emergency room, and the member's obstetrician in order to ask questions and receive advice, to be reminded of provider appointments, to arrange for transportation to the doctor's office if necessary, and to contact 911 in the case of an emergency.  The clinicians work with the Medical Transportation Program (MTP) to facilitate transportation to services when needed.  When MTP is not available for members, Sendero offers a value-added service to provide non-emergency transportation for qualifying members.  Upon identification, Sendero contacts members who are children of migrant farmworkers and engages the member in an assessment to determine if there is a need for care coordination or unmet healthcare needs.  The Sendero care coordinator assists the member/guardian with the coordination of the needed services. |
| **Seton Health Plan (Seton)**<br>**STAR:**  Travis | Seton Health Plan (Seton) case managers refer STAR members to Case Management for Children and Pregnant Women, the Medical Transportation Program (MTP), and other agencies that serve the THSteps population when appropriate.  Members and providers are made aware of the services provided by Case Management for Children and Pregnant Women and other agency programs available for the THSteps population.  Members are educated through the Seton *Member Handbook* and interactions with the Disease Management case managers.  Provider education is conducted through the provider in-services and outreach visits made by the Seton Provider Engagement Representatives.  Disease Management case managers and the Seton Medical Director contact providers and their staff directly for timely education needs identified through the Case Management/Disease Management Program.  During this reporting period, there were no members identified as needing Case Management for Children and Pregnant Women services.   Members' needs were met by the Seton case managers.<br><br>Seton actively seeks to engage appropriate members in Disease Management (DM) in order to provide coordinated and effective care.  All new members receive a new member packet which includes a *Health Risk Assessment* (HRA) that is specifically designed to identify the needs of the member as well as identify special needs that would indicate the benefit of DM.  This HRA, in addition to information gathered from other sources (e.g., HHSC/Texas Education Agency data match with identification of potential children of migrant farmworkers (CMFWs), members with special health care needs eligibility file designation, claims data, and pharmacy utilization reports, etc.) allows Seton DM staff to identify and reach out to members to encourage proactive DM including the provision of necessary accelerated services for the CMFWs.  If the Disease Management team is not able to reach the member by phone, a mailing is sent requesting the member to contact the Seton STAR case manager.  Services provided by case management staff include care coordination activities, member education, assistance in arranging transportation to medical office visits, and discharge planning services.<br><br>As a value-added service, Seton offers additional medical transportation services through a private vendor and Yellow Cab for members requiring services beyond those provided by MTP.  During this quarter, there were no members under age 21 that were identified as needing this service. |
| **Superior HealthPlan (SHP)**<br>**STAR:**  Bexar, El Paso, Hidalgo, Lubbock, Nueces, Travis<br>**MRSA STAR:** West, Central, Northeast | Superior HealthPlan (SHP) offers a presentation to Case Management for Children and Pregnant Women staff regarding SHP's Case Management processes.  The presentation outlines SHP's available programs and how Case Management for Children and Pregnant Women staff can access these services for any SHP member.<br><br>SHP has a policy and procedure in place outlining how SHP Case Managers (CMs) and Service Managers (SMs) would evaluate a member's medical needs and work closely with local community and state resources to provide services to meet those needs and ensure there is no duplication of services.  SHP CMs and SMs will provide referrals when needed for medical, case management, or social support services that |

# Activities Report for Medicaid Managed Care Organizations

Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
| **STAR+PLUS:** Bexar, Dallas, Hidalgo, Nueces, Lubbock<br>**MRSA STAR+PLUS:** Central, West<br>**STAR Health:** Statewide | support the coordination of care and the development of care plans.  Neither SHP nor its members have experienced any barriers to accessing Case Management for Children and Pregnant Women services.<br><br>SHP maintains a close relationship with its providers and frequently receives phone calls and faxes requesting assistance in managing high-risk members.  SHP's Case Managers may perform provider visits to educate them about case management services.  Most of the providers refer to SHP's Case Managers who, in turn, refer members to the appropriate services; therefore, the providers do not report barriers in accessing services for members.<br><br>The Service Coordination Units provide care management and service coordination to STAR+PLUS members.  A team of Service Coordinators support all members in the STAR+PLUS program.  More complex members have an assigned Service Coordinator.  Service Coordination utilizes a multidisciplinary approach to meet each member's needs.  Assessments, once completed, are reviewed, and a plan of care is developed utilizing input from the member, family/caregivers, and providers.  The Service Coordinator authorizes identified, needed services and/or facilitates the prior authorization process with SHP's medical management unit.  The Service Coordinator follows up with member and/or family to confirm that services are in place and the member is satisfied.  The staff coordinates with the member's Primary Care Provider (PCP), specialists, and other providers to ensure the member's health and safety needs are met in the least restrictive environment.  When identified, members are referred to support services such as behavioral health, disease and case management.  In addition, referrals and collaborative outreach are made to non-clinical social support and community resources including but not limited to Women, Infants, and Children (WIC), Medical Transportation Program (MTP), and Case Management for Children and Pregnant Women.  The staff utilizes and /or assists the member with the online referral form and guidelines to refer to Case Management for Children and Pregnant Women.  All STAR+PLUS members who are pregnant are automatically referred to Superior Health Plan's obstetric case management program as they are considered high risk.<br><br>In STAR Health, SHP member healthcare information is updated and reviewed through an internal clinical database to assist in coordinating and managing healthcare services.  A general health screening to evaluate the member's individual healthcare needs is completed on every new member within 30 days of enrollment to the STAR Health program.  Upon completion, it is determined if the member would benefit from on-going services from either a service coordinator or service manager to assist in managing the healthcare needs for the member.  Service Coordination and Management is available to all STAR Health members upon the completion of the general health screening at the request of the caretaker, medical consenters, healthcare provider, Department of Family and Protective Services (DFPS) staff, STAR Health staff, etc.  The clinical database is updated daily when communication is made with a member through the scheduled outreach of a general health screening, on-going monitoring of service coordination and service management case, or when a member is in need of additional assistance of a Member Advocate.<br><br>The Service Management Team, through member communication, is able to identify and overcome barriers through coordination of services that prevent access to services available to the THSteps population, *i.e.*, transportation issues, identifying and scheduling with designated THSteps providers, misinformation, or overcoming non-compliance. |
| **Texas Children's Health Plan (TCHP)** | The Texas Children's Health Plan (TCHP) maternal child case managers, case manager assistants, and health educators communicate with contracted Case Management for Children and Pregnant Women representatives in the TCHP service areas.  No barriers have been identified |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
| **STAR:**  Harris, Jefferson | between TCHP and the Case Management for Children and Pregnant Women representatives for the quarter covered by this report.<br><br>Care coordination services are offered by focusing on the acuity of the member's physical, psychosocial, and emotional well-being.  Members are identified through disease management programs, referrals from Primary Care Providers, ER and hospital visit reports.  Case managers outreach to the members telephonically and at Keep Fit (Weight Management program) programs, group classes in provider offices, and at the Adolescent Transition events.  Transportation is arranged for members who require the service and face-to-face coaching occurs in the two medical homes. |
| **UnitedHealthcare Community Plan (UHC)**<br>**STAR:**  Harris, Hidalgo, Jefferson<br>**STAR+PLUS:**  Harris, Jefferson, Nueces, Travis<br>**MRSA STAR+PLUS:** Central, Northeast | UnitedHealthcare Community Plan (UHC) works in partnership with Case Management for Children and Pregnant Women when notified that they are working with a UHC member.  UHC Care Managers will refer members to this program when a member is identified through assessment to have needs that fall outside of the health plan benefits (i.e. assistance with returning to school or housing assistance).  UHC nor any UHC member or provider reported any barriers in accessing Case Management for Children and Pregnant Women services during the reported quarter.<br><br>UHC Care Management and Service Management programs (hereafter referred to as CM) serve to optimize the health and well-being of children, pregnant women and all members with chronic or catastrophic conditions, serious mental, psychosocial, behavioral, or developmental conditions; or those who are at high-risk for adverse medical outcomes.<br><br>Members are identified for CM program assessment and enrollment through multiple sources, including: state enrollment file indicators including special needs, children of migrant farmworkers, and/or pregnant members; new member outreach calls; reassessment of plans of care; internal departments and external agency and community referral sources; and Impact Pro™ automated algorithm which uses inpatient hospital claims, emergency room use, co-morbid conditions and available pharmacy claims.<br><br>A health risk assessment (HRA) is completed within the first 30 days of new enrollment with the plan.  This assessment allows for the early identification and risk stratification of members with CM program conditions.  A member will be stratified into one of three risk levels, Low Risk (Level I), Moderate Risk (Level II), and High Risk/Special Needs (Level III).  Members stratified as Level III are included in the definition of Complex Case Management.<br><br>Pregnant women, including those ages 20 and under, are enrolled in the UHC Healthy First Steps Program for Pregnant Women and High Risk Newborns. Case Managers assist Level II and III members by educating them on risk factors, encouraging them to attend all prenatal checkups, offering them support and information on community resources, coordinating referrals to UHC's behavioral health program, social worker, or other appropriate provider, and assisting members in scheduling appointments and transportation as needed.  Members identified as Level I also receive educational materials and are contacted by the UHC Customer Service Department to assist them with initiating prenatal care appointments.  Pregnant women can enroll in the "Text for Babies" program that sends updates via text messaging on gestational appropriate healthcare topics and the Baby Blocks program, a free mobile phone application that helps educate members on what to expect at prenatal doctor visits and about the stages of their baby's development.  Level II and III members are contacted by their Case Manager before they are discharged from the hospital to remind them to schedule their postpartum checkup three to eight weeks after delivery and to select a physician for their baby.  Assistance with appointment and transportation scheduling is offered.  All members receive an automated postpartum |

# Activities Report for Medicaid Managed Care Organizations
Medicaid Health Maintenance Organizations (HMOs) and Dental Plans

| HMO/ Dental Plan | XII.    Consent Decree ¶¶ 264-269 (Not applicable to Dental Plans)<br>Case management plan to meet healthcare needs |
|---|---|
|  | appointment reminder call post-discharge.  The call, which allows the member to transfer to a live agent for assistance, also reminds the new mom to make an appointment with a pediatrician for her baby.  Pregnant women are also educated on the importance of newborn checkups and the value-added service of a $20 HEB Gift card for all THSteps medical checkups completed (upon return of required documentation).<br><br>For newborns admitted to the Neonatal Intensive Care Unit (NICU), the health plan's team of high-risk maternity case managers and neonatologists work closely with the family, hospital, and providers to ensure the family is educated and has resources arranged to facilitate a medically appropriate discharge as timely as possible to the home environment.  This team continues to work with the family for 30 days post discharge, and then a referral is made to a case manager for longer term support.<br><br>Members with Special Health Care Needs including children with chronic, complex, and/or special needs are enrolled in Care Management Programs.  A multi-disciplinary, holistic approach involving the member, family, community support services, the Primary Care Provider (PCP), and other providers is taken to complete a plan of care and reinforce the treatment plan in accordance with the evidence-based clinical guidelines that form the foundation of UHC 's Case Management programs.  These tools help validate diagnosis, capture additional risk factors, current and past medical history, behavioral health needs, personal health behaviors, family history, social history, and environmental risk factors.  This information is used to augment and validate the risk stratification of members.  The case manager may change the risk stratification assigned if clinical judgment warrants.  The plan of care is based on member preferences and goals of care as noted by the case manager, including special cultural and linguistic needs of the member as well as advance care planning as appropriate.  The goals in the plan of care are individualized to support safe self-management/self-efficacy and patient education; and to promote appropriate medical care referrals and assure appointments are kept, immunizations are received, and the member is connected with available and appropriate external resources and community support groups.<br><br>Additionally, UHC's Service Coordination Program consists of identifying the STAR+PLUS member's needs from the time of enrollment and developing a plan of care based on those needs.  The pediatric assessment evaluates and helps Service Coordinators (SCs) identify specific needs for this population and arranging the services as needed.  In most cases, coordination and management involves engaging network providers to render the services and are closely followed.  Occasionally, members are referred to other state agencies as deemed appropriate.  All steps are documented; the agencies involved are recorded and communication is established between the health plan, the agency, the family, and the Primary Care Provider.  The SC may also assist in scheduling appointments and arranging transportation for program members. |