Case 3:93-cv-00065-RWS    Document 1286-5    Filed 01/30/15    Page 1 of 101 PageID #: 88129



# Provider Services Reporting

# September 2014



**September 2014  Provider Services Reporting**

Table of Contents

| | | |
|---|---|---|
| 1.0 | Executive Summary | 3 |
| 2.0 | Definitions | 4 |
| 3.0 | Acronyms | 5 |
| 4.0 | Overview | 6 |
| 5.0 | Medicaid (Program 100) | 7 |
| 5.1. | Case Management for Children and Pregnant Women | 10 |
| 5.2. | Medical Transportation Program | 11 |
| 6.0 | Texas Health Steps Dental (THSteps Dental) | 12 |
| 7.0 | Texas Health Steps Medical (THSteps Medical) | 13 |
| 7.1. | THSteps Medical and Dental – No Claims Activity within 12 months | 14 |
| 8.0 | Pharmacy DME & CCP | 15 |
| 9.0 | Family Planning | 17 |
| 10.0 | Retention | 18 |
| 10.1. | Disenrollments | 18 |
| 10.2. | Provider Visits | 19 |
| 10.3. | In-Service | 19 |
| 10.4. | Outreach Event | 20 |
| 10.5. | Seminars | 20 |
| 11.0 | Provider Training | 21 |
| 11.1. | Workshops | 21 |
| 11.2. | Computer Based Training | 21 |
| 12.0 | Special Projects | 24 |
| 13.0 | TMHP Provider Relations Internal Statistics | 25 |
| 14.0 | TMHP Initiatives | 26 |
| 15.0 | Children with Special Health Care Needs (CSHCN) Services Program | 27 |
| 15.1. | CSHCN Services Program Project Definition | 27 |
| 15.2. | CSHCN Services Program – Recruitment Overview | 27 |
| 15.3. | Targeted Recruitment Analysis Results | 28 |
| 15.4. | CSHCN Services Program Recruitment Information | 31 |
| 15.5. | Provider Disenrollment Summary | 32 |
| 15.5.1 | Known Reasons for Provider Disenrollment | 32 |
| 15.6. | Monthly Provider Enrollment Status | 32 |



## 1.0    Executive Summary

Texas Medicaid and Healthcare Partnership (TMHP) identifies the current provider population and develops strategies and procedures related to the planning, implementation, monitoring and evaluation of successful enrollment and participation in Medicaid and state health-care programs.  TMHP Provider Relations Representatives educate and promote enrollment in specific programs and services.

TMHP is committed to recruit providers for all state health-care programs and prioritizes recruitment efforts for medically underserved areas throughout the state. Initiatives are directed by the previous month's statistics, access to care measures reports, and state requests. TMHP not only performs targeted recruitment efforts, but also conducts TMHP initiated recruitment efforts.

In September 2014, Provider Relations made 1,382 recruitment efforts along with 2,643 recruitment calls.  TMHP identifies providers that have not submitted claims within a certain timeframe to contact for retention in state health-care programs.  In September 2014, total provider enrollment for the THSteps Medical was 4,065, THSteps Dental was 34,798, and the Children with Special Health Care Needs (CSHCN) Program were 29,730.

Provider Relations Representatives sustain relationships with enrolled providers through continuous education and scheduled events.  TMHP conducted 17 outreach events affecting 2,025 participants, 384 office visits affecting 981 participants, and 5,561 emails and phone calls to providers that had positive results in retention through investment in building and maintaining solid provider relationships, education, and problem resolution.   During September 2014, computer based trainings (CBT) were viewed 661 times through the TMHP website.



## 2.0    Definitions

**Currently Enrolled:** All providers who are currently enrolled, including new enrollments for the reporting period. (TPI base and suffix)

**Disenrolled:**  Providers who have termed in the program for the month (TPI base and suffix)

**Health Care Providers:** Individual or an association who provides medical services such as a physician, advanced practice nurse, or physician assistant.

**In-service:** Meetings requested by the provider, which take place at the provider's office with five or more people when the provider provides the agenda of issues.

**Interagency:** Government agencies that TMHP is involved with such as Health and Human Services Commission and Department of State Health Services.

**New Enrollments:**  Providers who are new to the program for the reporting period.  (TPI base and suffix)

**Outreach:** Conventions, health fairs, regional meetings, speaking engagements, participating in community activities, and coalitions.

**Provider Visit:** A face-to-face contact with the provider for the purpose of problem resolution and education.

**Providers Impacted:** The number of providers who are affected by a provider visit.

**Recruitment:** To identify the current provider population by developing a needs assessment in which strategies and procedures related to the planning, implementation, monitoring and evaluation of successful enrollment and participation in Medicaid, CSHCN Services Program, and Family Planning.  Create and promote opportunities for successful enrollment and participation in these programs.

**Recruitment Effort:** The effort initiated by a Provider Relations Representative to educate and promote possible enrollment in specific programs and services under Medicaid, Case Management for Children and Pregnant Women, CSHCN Services Program, and Family Planning. In some cases, Representatives may be unable to reach the provider. Recruitment Effort / Contact Effort do not necessarily imply that the Representative was able to reach the provider.

**Retention:** To sustain relationships with enrolled providers which result in continued acceptance of clients in Medicaid, Case Management for Children and Pregnant Women, CSHCN Services Program, and Family Planning.

**Seminars:** Workshops requested by the provider, not a TMHP invitation, to cover a particular topic.

**Targeted Recruitment Effort:** The effort directed by TMHP entities or by state agencies such as the Health and Human Services Commission and Department of State Health Services to educate and promote possible enrollment in specific programs and services under Medicaid, CSHCN Services Program, and Family Planning in targeted counties.

**Targeted Recruitment Referrals:**  A request to recruit a provider received from State or TMHP entities.

**Tier III:** Administrative referrals from TMHP Contact Center to the Provider Relations Department.

**Workshops:** A scheduled TMHP invitation to providers to hear discussions on a specific topic.



**September 2014 Provider Services Reporting**

## 3.0 Acronyms

**CBT -** Computer Based Training

**CSHCN Services Program -** Children with Special Health Care Needs

**DADS -** Department of Aging and Disability

**DME -** Durable Medical Equipment

**DSHS -** Department of State Health Services

**FQHC -** Federally Qualified Health Centers

**HHSC -** Health and Human Services Commission

**HIPAA -** Health Insurance Portability and Accountability Act

**LTC -** Long Term Care

**MCO -** Managed Care Organization

**MD -** Doctor of Medicine

**MTP -** Medical Transportation Program

**OIG -** Office of Inspector General

**PCP -** Primary Care Provider

**PCS -** Personal Care Services

**PDC –** Payment Denial Code

**PEP -** Provider Enrollment on the Portal

**PR -** Provider Relations

**R&S -** Remittance and Status Report

**RHC -** Rural Health Clinic

**STAR -** State of Texas Access Reform

**THSteps -** Texas Health Steps

**TMHP -** Texas Medicaid and Health Care Partnership

**TMPPM -** Texas Medicaid Provider Procedures Manual

**TPR -** Third Party Resources

**TSBDE -** Texas State Board of Dental Examiners

**TMB -** Texas Medical Board

**TVFC -** Texas Vaccines for Children

**VDP -** Vendor Drug Program

**TWHP –** Texas Women's Health Program

Additional acronyms utilized by TMHP are found in the TMPPM.



## 4.0    Overview

The September 2014 Provider Services Report is a summary of recruitment and retention activities conducted by the TMHP Provider Relations Department on a monthly basis.

TMHP targets recruitment and encourages providers' participation to increase access to care in underserved counties for state health-care programs and various other services that fall under the umbrella of Texas Medicaid.  The following sections identify the efforts and activities of the Texas Medicaid & Healthcare Partnership Provider Services department.  The recruitment efforts are listed alphabetically in each section, not in order of importance.

We utilize the information provided in the access to measures report to determine access to care deficiencies for state health-care programs.  It also emphasizes recruiting providers in counties with the greatest deficiency.

TMHP works with the established provider community to maintain participation in the state health-care programs by continuing to educate and train the providers on current state health-care program guidelines and policies.  Our field based Provider Relations Representatives conduct outreach, on-site visits, correspond with providers via email and telephone, and conduct educational training sessions and in-services. They are instrumental in providing education on guidelines and policies for all state health-care programs, as well as assisting in problem resolution. Provider Relations Representatives are invested in building and maintaining solid relationships with the providers in the areas they support throughout the State of Texas.



**September 2014  Provider Services Reporting**

## 5.0    Medicaid (Program 100)

**Contractual Reference: PSC-82[1], PSC-86[2], PSC-90[3]**

TMHP runs a quarterly access to care report to identify counties where Medicaid clients do not have access to providers with specified access standards. The access standard for PCPs is within 30-mile radius. The access standard for specialists is a specialist provider within 75 miles.  The counties listed in Table 5.0.1 are identified as not meeting the access standards and are targeted for recruitment.

| Counties Designated for Targeted Recruitment By Provider Type (September 2014 – November 2014) | | |
|---|---|---|
| **Provider Type** | **Number of Clients outside access to care standards** | **Counties** |
| PCP | 2,216 | Brewster, Coke, Crockett*, Culberson, Dallam, Edwards, Glasscock, Hudspeth, Irion, McMullen, Oldham, Pecos*, Reagan*, Reeves*, Sherman, Sterling, Terrell, Upton*, Val Verde |
| Audiology | 17,083 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Donley, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Howard*, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, Motley, Ochiltree, Parmer, Pecos, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Washington, Wheeler |
| Behavioral Health | 2,677 | Brewster*, Crockett, Culberson, Jefferson, Loving, Pecos, Reeves*, Terrell, Washington, |
| Cardiology | 12,563 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dickens, Foard, Gaines, Hall, Hardeman, Hudspeth, Jeff Davis, Kent, King, Knox, Lipscomb, Loving, Motley, Parmer, Pecos, Presidio, Reeves, Stonewall, Terrell, Washington, Yoakum |
| Dentistry | 154 | Brewster*, Culberson, Jefferson, Presidio*, Terrell, Washington |
| Endocrinology | 49,869 | Bailey, Baylor, Brewster, Briscoe, Brown, Childress, Coke, Coleman, Comanche, Concho, Crockett, Culberson, Dallam, Dickens, Donley, Eastland, Edwards, Erath, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Hudspeth, Hutchinson, Irion, Jasper, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, McCulloch, Menard, Mills, Mitchell, Motley, Newton, Ochiltree, Parmer, Pecos, Presidio, Reagan, Reeves, Roberts, Runnels, Sabine, San Saba, Schleicher, Scurry, Sherman, Sterling, Stonewall, Sutton, Terrell, Tom Green, Val Verde, Washington, Wheeler, Yoakum |
| ENT | 23,956 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Dimmit, Donley, Foard, Frio, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Howard, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, Maverick, McMullen, Motley, Ochiltree, Parmer, Pecos, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Washington, Wheeler, Yoakum, Zavala |



**September 2014  Provider Services Reporting**

| Counties Designated for Targeted Recruitment By Provider Type (September 2014 – November 2014) Continued | | |
|---|---|---|
| **Provider Type** | **Number of Clients outside access to care standards** | **Counties** |
| Gastroenterology | 17,299 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Donley, Edwards, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Howard, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, McMullen, Mitchell, Motley, Newton, Ochiltree, Parmer, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Val Verde, Washington, Wheeler, Yoakum |
| General Surgery | 2,545 | Brewster, Crockett, Culberson, Hudspeth, Lipscomb, Presidio, Terrell, Washington |
| Nephrology | 16,423 | Brewster, Briscoe, Brown, Coleman, Comanche, Crockett, Culberson, Dallam, Donley, Gray, Hall, Hansford, Hemphill, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, Kimble, King, Lipscomb, McCulloch, Menard, Mills, Mitchell, Motley, Ochiltree, Pecos, Presidio, Roberts, Scurry, Sherman, Terrell, Washington, Wheeler |
| Neurology | 18,386 | Baylor, Borden, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Donley, Edwards, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, McMullen, Motley, Newton, Ochiltree, Pecos, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Val Verde, Washington, Wheeler, Yoakum |
| Orthopedic Surgery | 9,349 | Brewster, Crockett, Culberson, Gaines, Hudspeth, Jeff Davis, Jefferson, Lipscomb, Loving, Pecos, Presidio, Reeves, Terrell, Washington, Yoakum |
| Pharmacy  DME/CCP | 5 | Brewster, Terrell |
| Psychiatry | 14,487 | Baylor, Brewster, Childress, Crockett, Culberson, Dallam, Dimmit, Donley, Duval, Foard, Gray, Hall, Hansford, Hardeman, Hemphill, Hudspeth, Hutchinson, Jefferson, Kent, King, Knox, Lipscomb, Loving, Maverick*, McMullen, Newton, Ochiltree, Presidio, Reeves, Roberts, Sherman, Stonewall, Terrell, Washington, Wheeler, Zavala |
| Pulmonology | 12,.936 | Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Edwards, Foard, Hall, Hardeman, Hudspeth, Jeff Davis, Jefferson, Kent, King, Lipscomb, Loving, Motley, Newton, Pecos, Presidio, Reeves, Sherman, Stonewall, Terrell, Val Verde, Washington |
| Urology | 17,558 | Bailey, Brewster, Crockett, Culberson, Dallam, Dimmit, Frio, Gaines, Hudspeth, Jeff Davis, Jefferson, Kent, Lipscomb, Live Oak, Loving, Maverick, McMullen, Parmer, Pecos, Presidio, Reeves, Sherman, Stonewall, Terrell, Uvalde, Washington, Yoakum, Zavala |



| Vision | 2,488 | Brewster, Crockett, Culberson, Dallam, Hudspeth, Jefferson, Presidio, Terrell, Washington |
|---|---|---|

**Note:** Counties where recruits are available will be designated with * after county name.

In the counties listed in table 5.0.1, some clients are able to access the needed provider types by other means.  Per claims analysis, 624 clients utilized telemedicine services to access providers to meet their needs.  In addition, clients from Maverick, Presidio, and Tom Green are utilizing bus transportation made available by Medical Transportation Program (MTP) to access providers and services.

In an effort to increase access to care, TMHP reaches out to available licensed providers not enrolled in Medicaid to encourage them to participate in Medicaid and other state health-care programs in deficient counties.  Table 5.0.2 lists the volume and location of Provider Relations recruitment for Medicaid.

**Table 5.0.2 – Medicaid Recruitment**

| Recruitment Effort | Counties of Recruitment |
|---|---|
| 845 | Anderson, Andrews, Angelina, Atascosa, Bandera, Bee, Bell, Bexar, Blanco, Bowie, Brazoria, Brazos, Brewster, Brown, Caldwell, Cameron, Chambers, Collin, Coryell, Cottle, Dallas, Denton, Ector, El Paso, Erath, Falls, Fisher, Fort Bend, Frio, Gaines, Galveston, Gray, Grayson, Guadalupe, Hale, Harris, Hays, Henderson, Hidalgo, Hill, Hood, Howard, Hunt, Hutchinson, Jasper, Jefferson, Johnson, Kendall, Kerr, Kleberg, Lamar, Lamb, Limestone, Lubbock, Midland, Montgomery, Motley, Navarro, Nolan, Parker, Randall, Red River, Robertson, Sabine, Shelby, Smith, Tarrant, Taylor, Tom Green, Travis, Tyler, Upshur, Uvalde, Val Verde, Victoria, Walker, Webb, Wharton, Wichita, Williamson, Wise, Wood, Out-of-State |

In September 2014, TMHP made 845 recruitment efforts in the counties listed in Table 5.0.2. These recruitment efforts include recruitment efforts to PCP's, specialists and any targeted recruitment requests from the State and TMHP entities.

As shown in Table 5.0.3, in September 2014, 2,752 providers disenrolled from the Medicaid program, which shows a decrease of 49% from the last reporting period. 3,058 providers were newly enrolled in Medicaid which increased by 8% for the same reporting period.

**Table 5.0.3 – Medicaid Enrollment Summary**

| Medicaid | Apr-2014 | May-2014 | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 |
|---|---|---|---|---|---|---|
| Providers Disenrolled* | 3,704 | 2,661 | 2,586 | 2,337 | 5,435** | 2,752 |
| New Enrollments | 3,881 | 3,834 | 3,204 | 3,380 | 2,838 | 3,058 |

*Disenrolled numbers for Medicaid include TPI's with PDC codes imposed for program 100 only. Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on a PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

**Increase for August 2014 is due to a large number of systematic disenrollments that are attributed to no claims activity for 24 months or greater (PDC 65), compared to the previous five months, which averaged 2,993.



**September 2014  Provider
Services Reporting**

## 5.1. Case Management for Children and Pregnant Women

**Contractual Reference: PSC-82[1], PSC-86[2], PSC-90[3], PSC-108[4]**

**Table 5.1.1 - Enrollment Summary**

| Project - Case Management | Apr-2014 | May-2014 | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 |
|---|---|---|---|---|---|---|
| Total Recruitment Efforts | 63 | 93 | 73 | 54 | 63 | 75 |
| Providers Currently Enrolled | 348 | 369 | 361 | 358 | 364 | 370 |
| Providers Disenrolled* | 13 | 13 | 17 | 14 | 14 | 15 |
| New Enrollments | 16 | 18 | 8 | 13 | 11 | 10 |
| Providers TMHP has Attempted to Contact Year to Date (SFY 2015) | 80 | 94 | 102 | 110 | 122 | 44 |

*Disenrollment numbers only reflect those providers who had PDC imposed during the reporting month.  This does not include providers placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

In September 2014, TMHP made 75 recruitment efforts to educate and enroll providers that may include CORF/ORF, RHC's, FQHC's, RN's and social workers for Case Management for Children and Pregnant Women.

Fifteen providers disenrolled for the reporting month, and ten providers enrolled in the program.  In September 2014, there were 370 providers enrolled to render services to clients.



**September 2014  Provider Services Reporting**

## 5.2.    Medical Transportation Program

**Contractual Reference: PSC-75[19]**

**Table 5.2.1 - Enrollment and Recruitment Summary**

| Project  - Meals and Lodging | Jul-2014 | Aug-2014 | Sep-2014 |
|---|---|---|---|
| Total Recruitment Efforts* | 43 | 40 | 28 |
| Providers Currently Enrolled | 71 | 70 | 70 |
| Providers Disenrolled** | 3 | 2 | 0 |
| New Enrollments | 1 | 0 | 0 |

**Note – The enrollment numbers provided in Table 5.2.1 only reflect Meals and Lodging.**

*Total Recruitment Efforts represents the sum of contacts to providers.

**Disenrollment numbers only reflect those providers who had PDC imposed during the reporting month.  This does not include providers placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

In September 2014, TMHP conducted 28 recruitment efforts to answer questions about enrolling as a Meals and Lodging provider and the benefit to the client to use the Medical Transportation Program.

Zero providers disenrolled for the reporting month, and no new providers enrolled in the program.  In September 2014, there were 70 providers enrolled to render services to clients for Meals and Lodging.



**September 2014  Provider Services Reporting**

## 6.0    Texas Health Steps Dental (THSteps Dental)

**Contractual Reference: PSC-82[1], PSC-90[3]**

TMHP runs a quarterly access to care report to identify counties in which THSteps Dental clients do not have adequate access to THSteps Dental providers.  The access standard is at least one THSteps Dental provider within a 30-mile radius of the client.  The counties listed in Table 6.0.1 illustrate those counties identified as not meeting the access standard, and will be targeted for recruitment.

**Table 6.0.1 – Deficient Counties and Clients**

| Counties Targeted for THSteps Dental (September 2014 – November 2014) |
| --- |
| Armstrong, Bailey, Baylor, Bee, Brewster, Briscoe, Brooks, Burleson, Callahan, Carson, Childress, Cochran, Coke, Coleman, Concho, Crane, Crockett, Crosby, Culberson, Dallam, DeWitt, Dickens, Donley, Duval, Eastland, Edwards, Falls, Floyd, Foard, Garza, Glasscock, Gray, Hall, Hartley, Hudspeth, Irion, Jack, Jeff Davis, Jefferson, Karnes, Kent, King, Kinney, Knox, Lamb, Lee, Leon, Lipscomb, Live Oak, Llano, Lynn, Mason, McCulloch, McMullen, Menard, Mills, Montague, Motley, Newton, Nolan, Ochiltree, Oldham, Palo Pinto, Pecos, Presidio, Reagan, Real, Red River, Reeves, Robertson, Runnels, Sabine, Schleicher, Sherman, Starr, Sterling, Stonewall, Terrell, Throckmorton, Tom Green, Trinity, Upton, Uvalde, Val Verde, Ward, Winkler |

| THSteps Dental | September 2014 – November 2014 |
| --- | --- |
| Number of Clients Outside Access to Care Standards | 13,780 |

**Note:** Counties where recruits are available will be designated with * after county name.

In September 2014, TMHP made 161 recruitments.  Recruitment efforts were made in the counties listed in table 6.0.2. These efforts include any targeted recruitment requests that come from State and TMHP entities, and efforts initiated by TMHP.

**Table 6.0.2 – THSteps Dental Recruitment**

| Volume of Recruitment Efforts | Counties Affected by Recruitment |
| --- | --- |
| 161 | Bandera, Bell, Bexar, Brazoria, Brazos, Caldwell, Cameron, Collin, Dallas, Dimmit, El Paso, Fort Bend, Galveston, Guadalupe, Harris, Hidalgo, Hopkins, Lubbock, McLennan, Montgomery, Moore, Nolan, Nueces, Polk, Scurry, Tarrant, Travis, Victoria, Waller, Wichita, Williamson |

As shown in Table 6.0.3, in September 2014, the total number of newly enrolled providers was 783, which increased by 40% in comparison to the previous month. In comparing the previous reporting period, 69 providers disenrolled, which was an increase of 23.

**Table 6.0.3 - Enrollment Summary**

| THSteps Dental | Apr-2014 | May-2014 | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 |
| --- | --- | --- | --- | --- | --- | --- |
| Providers Currently Enrolled | 32,052 | 32,591 | 33,087 | 33,579 | 34,020 | 34,798 |
| Providers Disenrolled | 81 | 82 | 74 | 70 | 46 | 69 |
| New Enrollments | 734 | 668 | 546 | 582 | 559 | 783 |



**September 2014  Provider Services Reporting**

## 7.0    Texas Health Steps Medical (THSteps Medical)
**Contractual Reference: PSC-82[1], PSC-88[5] , PSC-90[3]**

TMHP runs a quarterly access to care report to identify counties in which THSteps Medical clients do not have adequate access to THSteps Medical providers.  The access standard is at least one THSteps Medical provider within a 30-mile radius of the client.  The counties listed in Table 7.0.1 are identified as not meeting the access standard, and will be targeted for recruitment.

**Table 7.0.1 – Deficient Counties and Clients**

| Counties Targeted for  THSteps Medical (September 2014 – November 2014) | |
| --- | --- |
| Angelina, Brewster, Brooks, Coke, Concho, Crockett, Culberson, Deaf Smith, Duval, Edwards, Gillespie, Hansford, Hudspeth, Jim Hogg, Kinney, Lipscomb, Mason, Menard, Oldham, Presidio, Reagan, Real, Red River, Reeves, Sherman, Starr, Sterling, Terrell, Uvalde, Val Verde, Webb, Wheeler | |
| **THSteps Medical** | **September 2014 – November 2014** |
| Number of Clients Outside Access to Care Standards | 3,259 |

**Note:** Counties where recruits are available will be designated with * after county name.

In September 2014, TMHP made 116 recruitment efforts.  Recruitment efforts were made in the counties listed in table 7.0.2.  These efforts include any targeted recruitment requests that come from State and TMHP entities, and efforts initiated by TMHP.

**Table 7.0.2 – THSteps Medical Recruitment**

| Volume of Recruitment Efforts | Counties Affected by Recruitment |
| --- | --- |
| 116 | Angelina, Bell, Bexar, Brewster, Brooks, Caldwell, Collin, Cottle, Duval, Ector, El Paso, Fayette, Fort Bend, Galveston, Gray, Gregg, Hale, Harris, Harrison, Hays, Henderson, Hidalgo, Hutchinson, Lubbock, Maverick, Midland, Motley, Polk, Robertson, Shelby, Tarrant, Travis, Victoria, Williamson, Wilson, Wood |

As shown in Table 7.0.3, in September 2014, the total number of newly enrolled THSteps Medical program providers was 34, which increased by 11 in comparison to previous month. Seventeen providers disenrolled in the THSteps Medical program resulting in increase of nine when comparing to the month prior.

**Table 7.0.3 –THSteps Medical Enrollment Summary**

| THSteps Medical | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
| --- | --- | --- | --- | --- | --- | --- |
| Providers Currently Enrolled | 3,913 | 3,947 | 3,982 | 4,026 | 4,028 | 4,065 |
| Providers Disenrolled | 13 | 11 | 11 | 13 | 8 | 17 |
| New Enrollments | 47 | 38 | 40 | 57 | 23 | 34 |



**September 2014  Provider Services Reporting**

### 7.1.    THSteps Medical and Dental – No Claims Activity within 12 months

TMHP regularly identifies THSteps Medical and Dental providers who have had no claims activity within the last 12 months.  Since September 2013, TMHP has made 27 contacts to providers due to lack of claims activity.   Ten of those providers contacted have billed THSteps claims through TMHP within the last year.



**September 2014  Provider Services Reporting**

## 8.0 Pharmacy DME & CCP

**Contractual Reference: PSC-86[2], PSC-90[3], PSC-93[6]**

TMHP reports Medicaid Vendor Drug Program (VDP) pharmacies that also enrolled as Medicaid DME Providers. Information for this report is a compilation between a VDP list provided by HHSC, and recruitment and enrollment queries generated by TMHP.  Table 8.0.1 consists of the number of Active Medicaid VDP Providers, which comes from the HHSC Medicaid VDP list, and DME Medicaid Enrolled VDP Providers.  During September 2014, Provider Relations received a report of 4,806 enrolled Medicaid VDP pharmacy providers contracted with the State to render services to Medicaid clients.

**Table 8.0.1 – Pharmacy DME & CCP**

| Pharmacy VDP | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|
| Active VDP Providers | 4,723 | 4,743 | 4,752 | 4,767 | 4,783 | 4,806 |
| Medicaid Enrolled VDP Providers | 3,208 | 3,218 | 3,232 | 3,240 | 3,246 | 3,256 |
| Enrolled VDP pharmacies identified for Recruitment | 1,515 | 1,525 | 1,520 | 1,527 | 1,537 | 1,550 |
| Providers TMHP has Attempted to Contact since September 1, 2014 | 86 | 92 | 98 | 100 | 104 | 20 |

Table 8.0.2 Recruitment Efforts for Pharmacy VDP report targeted recruitment and project specific recruitment. Targeted recruitment is the effort directed by state agencies such as the Health and Human Services Commission and Department of State Health Services to educate and promote possible enrollment.   The goal is to recruit any VDP provider not enrolled in Medicaid.  TMHP made 99 contact efforts to recruit Medicaid VDP pharmacies for enrollment in Medicaid as DME providers. Of those efforts, 42 were targeted recruitment efforts.

**Table 8.0.2 –Recruitment Efforts for Pharmacy DME & CCP**

| Pharmacy DME & CCP | Apr-2014 | May-2014 | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 |
|---|---|---|---|---|---|---|
| Recruitment efforts made via phone and email | 129 | 133 | 105 | 106 | 94 | 99 |
| Targeted recruitment referrals | 86 | 69 | 69 | 63 | 61 | 42 |
| Targeted recruitment referrals resulted in provider enrollments | 0 | 0 | 0 | 0 | 0 | 0 |
| Recruitment efforts made to prospective providers | 0 | 0 | 0 | 0 | 0 | 0 |
| Providers enrolled as result of contact efforts by TMHP | 0 | 0 | 0 | 0 | 0 | 0 |
| Location of successful enrollments | No Locations | No Locations | No Locations | No Locations | No Locations | No Locations |
| Pharmacies that declined to enroll | 1 | 0 | 0 | 1 | 0 | 0 |
| Individual efforts to provide education on administrative issues for DME and Medicaid benefits to new providers who are pharmacies | 0 | 0 | 0 | 0 | 0 | 0 |



**September 2014  Provider Services Reporting**

Table 8.0.3 reports the number of Medicaid DME and CCP enrollment numbers for the past six months.  There were no new providers enrolled as Medicaid DME and CCP providers during the reporting month.

**Table 8.0.3 – Pharmacy VDP Enrollment**

| Pharmacy VDP | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|
| **CCP  (PT 40/SP A3)** | | | | | | |
| Currently Enrolled Providers | 657 | 656 | 654 | 653 | 652 | 652 |
| Disenrolled Providers* | 0 | 2 | 2 | 1 | 1 | 2 |
| Newly Enrolled Providers | 0 | 0 | 0 | 0 | 0 | 0 |
| **DME (PT 40/SP 54)** | | | | | | |
| Currently Enrolled Providers | 1,746 | 1,750 | 1,751 | 1,746 | 1,745 | 1,742 |
| Disenrolled Providers* | 2 | 27 | 25 | 21 | 18 | 38 |
| Newly Enrolled Providers | 2 | 3 | 4 | 0 | 3 | 0 |
| **DME H (PT 17/SP A8)** | | | | | | |
| Currently Enrolled Providers | 1,808 | 1,810 | 1,811 | 1,808 | 1,808 | 1,805 |
| Disenrolled Providers* | 1 | 46 | 34 | 22 | 19 | 34 |
| Newly Enrolled Providers | 1 | 3 | 3 | 1 | 3 | 0 |

*Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.



## 9.0    Family Planning

**Contractual Reference: PSC-82[1], PSC-86[2], PSC-90[3]**

Family Planning recruitment efforts are conducted at the request of state health-care programs and other TMHP entities.  In September 2014, TMHP had zero recruitment efforts for Family Planning.

**Table 9.0.1 - Enrollment and Recruitment Summary**

| Family Planning | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|
| Total Recruitment Efforts | 0 | 0 | 3 | 5 | 5 | 0 |
| Providers Currently Enrolled | 294 | 294 | 293 | 294 | 348 | 357 |
| Providers Disenrolled* | 0 | 1 | 9 | 4 | 0 | 3 |
| New Enrollments | 0 | 2 | 2 | 5 | 1 | 2 |

*Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers that placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

In September 2014, Family Planning had three providers disenrolled and two new providers enrolled.   Family Planning enrollment has 357 providers eligible to render services to clients.

**Figure 9.0.1 – Current Enrollment for Family Planning**



| | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|
| Current Enrollment | 294 | 294 | 293 | 294 | 348 | 357 |



## 10.0    Retention

**Contractual Reference: PSC-86[2]**

### 10.1.    Disenrollments

In order to maintain adequate provider enrollment, TMHP contacts providers who have requested termination from their enrollment in state health-care programs.  Providers are contacted for retention purposes unless the provider is retired, expired, a performing provider, or no longer in business. Providers are contacted to overcome any barriers that factor in the provider's reason for disenrolling.  Provider Relations staff assists providers with claims payment, problem resolution, and training to meet the needs of the provider and their staff.

**Table 10.1.1 –Disenrollments: Overall Retention Efforts**

| Disenrollments | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|
| Total Disenrollment Requests Received | 294 | 162 | 233 | 183 | 128 | 237 |
| Providers Identified for Retention who did not meet the exclusion criteria | 1 | 1 | 1 | 0 | 0 | 2 |

TMHP mails a courtesy notification to providers with no claims activity for 18 months and termination notices at 24 months of no claims activity.  Table 10.1.2 contains the summary of the volume of these letters sent out to the providers for the reporting month.

**Table 10.1.2 – Volume of No Claims Activity Letters Sent**

| No Claims activity Letter | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|
| 18 month Courtesy | 2,034 | 2,221 | 1,785 | 1,501 | 1,224 | 693 |
| 24 month Termination | 2,577 | 1,800 | 1,488 | 1,268 | 1,018 | 611 |



**September 2014  Provider Services Reporting**

**Provider Visits**

**Contractual Reference: PSC-86[2], PSC-87[7], LTC-22[8]**

Provider visits are any face-to-face contacts with providers that occur through a scheduled or unscheduled visit for the purpose of recruitment, education, or problem resolution.  During these visits, Provider Relations Representatives assist providers with billing issues, provide education on a wide range of state health-care programs, discuss the functions of the online provider lookup, educate on locating available resources, as well as other helpful applications.

**Table 10.2.1 –Provider Visits Summary**

| Provider Visits | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|
| Total Provider Visits | 434 | 362 | 418 | 387 | 424 | 384 |
| Providers/Office Staff Impacted | 824 | 991 | 1,144 | 1,695 | 1,144 | 981 |

TMHP conducted 384 provider visits affecting 981 providers and provider office staff  in the month of September 2014.  All provider visits conducted by Provider Relations Representatives within the last six months are summarized in the Table 10.2.1.

## 10.2.    In-Service
**Contractual Reference: PSC-86[2]**

In-services are provider requested visits.  TMHP conducts an in-service to address the needs of providers and office staff.  The In-Service events scheduled monthly are face-to-face visits; TMHP does not provide evaluation summaries for these events.

**Table 10.3.1 – In-Service Summary**

| In-Service | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|
| Total Events | 1 | 0 | 0 | 0 | 0 | 1 |
| Total In-Service Attendees | 18 | 0 | 0 | 0 | 0 | 20 |

In September 2014, TMHP conducted one In-Service event affecting 20 attendees. A summary of In-Service events for the past six months shown as illustrated in Table 10.3.1.



**September 2014  Provider
Services Reporting**

**10.3.    Outreach Event**

**Contractual Reference: LTC-38[9], PSC-84[10] and PSC-85[11]**

In an effort to educate, recruit, and retain providers, TMHP participates in outreach events with professional associations, professional schools, community groups, and interagency offices.

**Table 10.4.1 – Outreach Events Summary**

| Outreach Events | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 |
|---|---|---|---|---|---|---|
| Total Outreach Events | 13 | 30 | 11 | 7 | 9 | 17 |
| Total Attendees | 694 | 1,143 | 1,174 | 745 | 477 | 2,025 |

In September 2014, TMHP held 17 outreach events affecting 2,025 participants.  Outreach event summary for the past six months are in Table 10.4.1.

**10.4.    Seminars**

A seminar is a meeting requested by the provider to discuss a workshop topic.   Workshop materials are discussed and distributed during this meeting, but a workshop evaluation is not completed.

There were zero Seminars conducted in September 2014.



## 11.0    Provider Training

**Contractual Reference: LCC-31[12],  LCC-32[13], LTC-37[14], PSC-86[2], PSC-105[15]**

### 11.1.    Workshops

Workshops are invitational training sessions open to all providers.  These events are scheduled to take place in Texas cities throughout the year in order to provide education on various aspects of the state health-care program.

In September 2014, TMHP held three workshops with 95 participants.

### 11.2.    Computer Based Training

Computer based training (CBT) provides a convenient way for providers to access information about state health-care programs, and is readily available on the TMHP website.

In September 2014, 318 participants accessed 23 CBTs 661 times.  Table 11.2.1 provides a breakdown of the views each CBT received as accessed by participant demographic.  A unique view reflects a single user who accessed the CBT; this is regardless of how many times the user accessed it.

The Learning Management System (LMS) registration has been updated to allow further detail registration of a participant's office role.  When the registrant selects **Provider** as the participant demographic, there is a further selection to specify their office role.  The office role choices include doctor, physician assistant (PA), advanced practice registered nurse (APRN), registered nurse (RN), licensed vocational nurse (LVN), billing staff, office staff, and others.  Table 11.2.2 defines the office role for the participants who accessed the CBTs during September 2014.



**September 2014  Provider Services Reporting**

**Table 11.2.1 – CBT View Breakdown**

| CBT Name | Provider | State Employee | TMHP Employee | Other- please specify | Total | Unique Views |
|---|---|---|---|---|---|---|
| Medicaid Basics CBT | 35 | 2 | 1 | 12 | 50 | 45 |
| Ambulance Basics Training CBT | 32 | 0 | 0 | 5 | 37 | 25 |
| Children with Special Healthcare Needs (CSHCN) Services Program CBT | 13 | 0 | 0 | 1 | 14 | 8 |
| Training Snapshot: Submitting Electronic Claims for CSHCN Services Program Clients (since 9/2 | 0 | 0 | 0 | 181 | 181 | 119 |
| Claim Forms CBT | 32 | 0 | 3 | 7 | 42 | 34 |
| Claims Appeals CBT | 6 | 1 | 3 | 3 | 13 | 11 |
| Client Eligibility Training CBT | 10 | 0 | 0 | 4 | 14 | 14 |
| Crossover Claims Training CBT | 16 | 1 | 0 | 6 | 23 | 17 |
| DME and DME/Home Health (DMEH) Re-enrollment through PEP | 0 | 0 | 0 | 0 | 0 | 0 |
| Durable Medical Equipment (DME) CBT | 6 | 0 | 0 | 4 | 10 | 9 |
| Family Planning Training for Titles V,X,XX,Title XIX, and the Women's Health Program CBT | 2 | 0 | 0 | 1 | 3 | 2 |
| Long Term Care (LTC) Nursing Facility/Hospice CBT | 12 | 0 | 32 | 0 | 44 | 28 |
| Long Term Care (LTC) Waiver Program CBT - All Modules | 5 | 1 | 11 | 1 | 18 | 13 |
| Long Term Care (LTC) Online Portal Basics CBT - All Modules | 3 | 0 | 9 | 0 | 12 | 8 |
| Medical Transportation Program CBT | 9 | 0 | 0 | 0 | 9 | 7 |
| Nursing, Therapies, and Personal Care Services CBT | 16 | 0 | 0 | 5 | 21 | 18 |
| Physician Services CBT | 3 | 0 | 0 | 2 | 5 | 5 |
| Prior Authorization for Texas Medicaid CBT | 11 | 0 | 1 | 0 | 12 | 10 |
| Provider Enrollment on the Portal (PEP) CBT | 13 | 0 | 5 | 4 | 22 | 15 |
| Remittance and Status (R&S) Reports CBT | 5 | 0 | 0 | 1 | 6 | 5 |
| TexMedConnect for Acute Care Providers Training CBT | 30 | 0 | 13 | 7 | 50 | 38 |
| TexMedConnect for Long-Term Care (LTC) Providers Training CBT | 13 | 1 | 2 | 0 | 16 | 11 |
| Third Party Liability CBT | 2 | 2 | 0 | 4 | 8 | 5 |
| THSteps Basics CBT | 36 | 5 | 1 | 9 | 51 | 49 |
| **Total** | **310** | **13** | **81** | **257** | **661** | **496** |



**September 2014  Provider Services Reporting**

**Table 11.2.2 – CBT Participant Office Role**

| CBT Name | Doctor | PA | APRN | RN | LVN | Staff | Staff | Other | Total |
|---|---|---|---|---|---|---|---|---|---|
| Medicaid Basics CBT | 3 | 0 | 0 | 0 | 0 | 0 | 19 | 13 | 35 |
| Ambulance Basics Training CBT | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 11 | 32 |
| Children with Special Healthcare Needs (CSHCN) Services Program CBT | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 11 | 14 |
| Claim Forms CBT | 2 | 0 | 0 | 0 | 0 | 0 | 23 | 7 | 32 |
| Claims Appeals CBT | 1 | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 8 |
| Client Eligibility Training CBT | 2 | 1 | 0 | 0 | 0 | 0 | 5 | 3 | 11 |
| Crossover Claims Training CBT | 0 | 1 | 0 | 0 | 0 | 0 | 15 | 1 | 17 |
| DME and DME/Home Health (DMEH) Re-enrollment through PEP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Durable Medical Equipment (DME) CBT | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 6 |
| Family Planning Training for Titles V,X,XX,Title XIX, and the Women's Health Program CBT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Long Term Care (LTC) Nursing Facility/Hospice CBT | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 12 |
| Long Term Care (LTC) Waiver Program CBT - All Modules | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| Long Term Care (LTC) Online Portal Basics CBT - All Modules | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| Medical Transportation Program CBT | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 7 | 9 |
| Nursing, Therapies, and Personal Care Services CBT | 0 | 3 | 0 | 3 | 0 | 0 | 8 | 5 | 19 |
| Physician Services CBT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| Prior Authorization for Texas Medicaid CBT | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 11 |
| Provider Enrollment on the Portal (PEP) CBT | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 13 |
| Remittance and Status (R&S) Reports CBT | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 5 |
| TexMedConnect for Acute Care Providers Training CBT | 4 | 1 | 0 | 2 | 0 | 0 | 12 | 12 | 31 |
| TexMedConnect for Long-Term Care (LTC) Providers Training CBT | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 2 | 13 |
| Third Party Liability CBT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| THSteps Basics CBT | 4 | 0 | 0 | 0 | 0 | 0 | 24 | 10 | 38 |
| **Total** | **16** | **6** | **0** | **12** | **0** | **0** | **191** | **93** | **318** |



## 12.0    Special Projects

**Texas Women's Health Program (TWHP)**

In September 2014, 565 calls were made to clients seeking TWHP assistance and to providers, certified or eligible to certify into the Texas Women's Health Program (TWHP), for purposes of support, recruitment and Portal Access.

Provider Relations Representatives confirm provider demographic information to ensure clients are referred to providers actively accepting TWHP enrolled clients. The following questions are asked:

•      Are you a Texas Women's Health Provider?

•      Are you currently taking appointments for family planning services and at which locations?

•      Do you have access to renew your certification online?

•      Is your demographic information including address and appointment phone number correct?

**TWHP Call Summary**

|  | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Total Efforts |
|---|---|---|---|---|---|---|---|
| **TWHP Calls Made** | 691 | 730 | 288 | 230 | 582 | 565 | **3,086** |

\* Total Efforts represent previous six months of data.



## 13.0    TMHP Provider Relations Internal Statistics

Phone calls, emails, and Tier III tickets originate from a provider's concern over various issues such as billing problems, program policy, and appeals. TMHP works diligently to resolve the provider's concerns in a timely manner. These are not considered complaints.

In September 2014, TMHP made 2,643 phone calls and sent 2,918 emails during the month.  Out of all these contacts with providers, 226 contacts resulted from escalated provider issues requiring Tier III support.  (Figure 13.0.1)

**Figure 13.0.1 - Summary of Provider Relations Internal Statistics**





## 14.0    TMHP Initiatives

**Contractual Reference: PSC-106**[16]

TMHP promotes participation in electronic applications during phone calls, on-site visits, and in-services that are available to the provider community.

**Table 14.0.1 - Summary of TMHP Technology education**

| Volume | Category |
| --- | --- |
| 131 | EFT/ER&S |
| 219 | TexMedConnect |
| 973 | TMHP.com Portal |
| 422 | Provider Enrollment Portal (PEP) |
| 212 | Prior Authorization on the Portal |
| 66 | Online Provider Lookup (OPL) |



## 15.0    Children with Special Health Care Needs (CSHCN) Services Program

### 15.1.    CSHCN Services Program Project Definition

The CSHCN Services Program recruitment methodology is described in the annual Recruitment and Retention Plan. The outcomes of TMHP's monthly recruitment efforts are included in this Provider Services Report, along with GeoAccess Maps and reasons providers declined enrollment, disenrollment figures for a quarter and the final CSHCN Services Program enrollment status as of the end of the month.

### 15.2.    CSHCN Services Program – Recruitment Overview

Contractual Reference: PSC-82[1], PSC-86[2]

| Volume | Category |
|---|---|
| 29,730 | Providers currently enrolled |
| 314 | Providers disenrolled. |
| 213* | Providers contacted in the following counties:<br><br>Anderson, Angelina, Atascosa, Bell, Bexar, Brewster, Cameron, Collin, Dallas, Dawson, Denton, Ector, El Paso, Fort Bend, Gaines, Hale, Harris, Harrison, Henderson, Hidalgo, Howard, Hutchinson, Jefferson, Jim Wells, Kaufman, Kleberg, Lubbock, Maverick, McLennan, Midland, Montgomery, Navarro, Newton, Nueces, Randall, Rockwall, Shelby, Smith, Tarrant, Tom Green, Travis, Victoria, Webb, Wood, Out-of-State<br><br>*The providers were contacted more than once representing 349 outreach efforts that affected 213 unique providers. |
| 349 | Providers contacted for Targeted Recruitment (State and TMHP Directed):<br><br>Anderson, Angelina, Atascosa, Bell, Bexar, Brewster, Cameron, Collin, Dallas, Dawson, Denton, Ector, El Paso, Fort Bend, Gaines, Hale, Harris, Harrison, Henderson, Hidalgo, Howard, Hutchinson, Jefferson, Jim Wells, Kaufman, Kleberg, Lubbock, Maverick, McLennan, Midland, Montgomery, Navarro, Newton, Nueces, Randall, Rockwall, Shelby, Smith, Tarrant, Tom Green, Travis, Victoria, Webb, Wood, Out-of-State |
| 424 | New enrollments for  September 2014 |



**CSHCN**



### 15.3.    Targeted Recruitment Analysis Results
Contractual Reference: PSC-89[17]

For the quarter starting in September 2014, TMHP identified the following counties and their respective provider types as deficient areas where recruitment is required:

| Areas of Deficiency: September 2014 – November 2014 | |
| --- | --- |
| **Provider Type** | **Counties** |
| PCP | Anderson, Bastrop, Blanco, Bowie, Burleson, Dallam, Deaf Smith, Hamilton, Hemphill, Henderson, Hill, Hopkins, Houston, Hunt, Hutchinson, Jasper, Jones, Kerr, Madison, Maverick, McCulloch, Milam, Mills, Montague, Moore, Ochiltree, Polk, Presidio, San Saba, Sherman, Stephens, Van Zandt, Washington, Wheeler, Wise, Young, Zapata |
| Dental | Anderson, Angelina, Archer, Bastrop, Blanco, Bowie, Brazoria, Burleson, Comanche, Cooke, Dallam, Dawson, Deaf Smith, DeWitt, Eastland, Erath, Fannin, Fayette, Hamilton, Hemphill, Henderson, Hill, Hopkins, Houston, Hunt, Hutchinson, Jasper, Jim Wells, Jones, Kerr, Kleberg, Lamar, Lamb, Lavaca, Madison, Matagorda, Maverick, McCulloch, Milam, Mills, Mitchell, Montague, Moore, Ochiltree, Palo into, Polk, Presidio, San Saba, Sherman, Stephens, Van Zandt, Victoria, Waller, Washington, Wharton, Wheeler, Wichita, Wilbarger, Wise, Yoakum, Young, Zapata |
| Hospital | Bowie, Burleson, Castro, Colorado, Cooke, Dallam, Dawson, Deaf Smith, Dewitt, Duval, El Paso, Fayette, Fort Bend, Gillespie, Hale, Henderson, Hidalgo, Hill, Hood, Houston, Hudspeth, Hutchinson, Jasper, Jim Wells, Jones, Kent, Kimble, Kleberg, Lamb, Lampasas, Lee, Leon, Liberty, Limestone, Live Oak, Llano, Matagorda, McCulloch, Medina, Milam, Mitchell, Montgomery, Moore, Newton, |



| | |
|---|---|
| | Rusk, Sabine, San Jacinto, San Patricio, San Saba, Shelby, Sherman, Swisher, Van Zandt, Wharton, Wilbarger, Young, Zapata |
| Vision | Brown, Comanche, Dallam, Hemphill, Maverick, Ochiltree, Presidio, Wheeler |
| Hearing | Archer, Dallam, Hansford, Jones, Kent, Maverick, Ochiltree, Sherman, Taylor, Val Verde, Webb, Wichita, Wilbarger, Zapata, |
| Prosthetics & Orthotics | Archer, Bowie, Brown, Comanche, Dallam, Dawson, Eastland, Ector, Erath, Gaines, Hale, Hansford, Hockley, Howard, Jasper, Jefferson, Jones, Kent, Kimble, Lamar, Lamb, Lubbock, Martin, Maverick, McCulloch, McLennan, Midland, Mitchell, Newton, Ochiltree, Orange, San Saba, Sherman, Taylor, Titus, Tom Green, Val Verde, Wichita, Wilbarger, Yoakum, Young |
| Therapists (Physical, Occupational, Speech) | Comanche, Dallam, Hansford, Newton, Ochiltree, Orange, Sherman, Yoakum |
| Durable Medical Equipment (DME) | Ochiltree, San Saba |
| Specialists - Allergy | None |
| Specialists – Cardiology | Brown, Grimes, Hemphill, Midland |
| Specialists – Cardiovascular Surgery | Brown, Cameron, El Paso, Freestone, Grimes, Hemphill, Hidalgo, Lamar, Maverick, Moore, Potter, Smith, Starr, Webb |
| Specialists – Dermatology | None |
| Specialists – Dialysis Center | None |
| Specialists – Endocrinology | Angelina, DeWitt, Ector, Limestone, Matagorda, Maverick, Shelby, Tom Green, Webb, Wichita, Zapata |
| Specialists – ENT | Hutchinson, Moore, Potter, Wichita, Young |
| Specialists – Gastroenterology | DeWitt, Limestone, Shelby, Wichita |
| Specialists – General Surgery | None |
| Specialists – Gynecology | None |
| Specialists – Hematology | Angelina, Brown, Gregg, Jasper, Maverick, Midland, Presidio, Rusk, Smith, Webb, Wichita |
| Specialists – Immunology | None |
| Specialists – Infectious Disease | Maverick |
| Specialists – Nephrology | Hamilton, Maverick, Ochiltree |
| Specialists – Neurology | Angelina, Bowie, Comanche, Deaf Smith, Hutchinson, Jasper, Jefferson, Lavaca, Martin, Maverick, Midland, Mills, Moore, Potter, Randall, Victoria |



**September 2014  Provider Services Reporting**

| | |
|---|---|
| Specialists – Neurosurgery | Anderson, Angelina, Archer, Brazos, Cherokee, Comanche, Deaf Smith, Gregg, Hopkins, Hutchinson, Jasper, Jefferson, Lavaca, Maverick, McLennan, Mills, Moore, Nacogdoches, Polk, Potter, Randall, Smith, Victoria, Wichita, Wood |
| Specialists – Oncology | Brown, Midland, Presidio, Webb, Wichita |
| Specialist – Orthodontist | None |
| Specialists – Orthopedic Surgery | Camp, Jefferson, Orange, Webb, Wheeler |
| Specialists - Physical Medicine and Rehabilitation (PM&R) | Angelina, Archer, Bee, Bowie, Brazos, Comanche, Deaf Smith, DeWitt, Ector, Hutchinson, Jasper, Jefferson, Jim Wells, Lamar, Lavaca, Martin, Maverick, McCulloch, Midland, Mills, Moore, Nueces, Orange, Potter, Randall, San Saba, Sherman, Taylor, Tom Green, Victoria, Webb, Wheeler, Wichita |
| Specialists – Plastic Surgery | None |
| Specialists – Psychiatry | Cameron, Hidalgo, Jasper, Victoria, Webb |
| Specialists – Pulmonology | Limestone, Maverick, Nacogdoches, Shelby, Smith, Tom Green, Upshur, Webb, Wichita, Wilbarger, Anderson, Dallam, DeWitt, Gregg, Houston, Jasper |
| Specialists – Rheumatology | El Paso, Hidalgo |
| Specialists – Urology | Hamilton, Maverick, Ochiltree, Webb |
| Specialists – Vascular Surgery | Brown, El Paso, Freestone, Grimes, Hemphill, Lamar, Maverick, Moore, Potter, Smith, Webb |



### 15.4.   CSHCN Services Program Recruitment Information

In September 2014, 34 providers chose not to enroll in the CSHCN Services Program for the following reasons:

| Reason Code | Recruitment Reasons Not Willing to Enroll | Total |
|---|---|---|
| 9B-No Interest | Performing Provider Left Group | 1 |
| 9B-No Interest | Benefits/Reimbursement | 1 |
| 9B-No Interest | Retired | 0 |
| 9B-No Interest | Not Prepared to Enroll Now* | 20 |
| 9B-No Interest | Not Cost Effective to Stay in Program | 0 |
| 9B-No Interest | Bad Address | 4 |
| 9B-No Interest | Disenrolled – Leaving One Group to Join New Group | 0 |
| 9B-No Interest | No Longer Accepting Medicaid Clients | 1 |
| 9B-No Interest | Hassle Factor- Enrollment | 0 |
| 9B-No Interest | Hassle Factor- Policy | 0 |
| 9B-No Interest | Not Acquiring Additional Practice | 0 |
| 9B-No Interest | Other** | 7 |

\* Providers who have indicated that they are 'Not Prepared to Enroll Now' into the CSHCN Services Program are flagged by the Recruitment and Retention Representative to follow up with the provider later to continue recruitment efforts.

\*\* There were seven providers in the No Interest-Other category. Four providers do not see children; two providers were no longer practicing in the contacted office; and one provider practices out of state.



### 15.5.    Provider Disenrollment Summary

**Contractual Reference: PSC-49**[18]

In September 2014, 314 providers disenrolled from CSHCN Services Program.

The following table contains a select group of potential disenrollment reasons as requested by CSHCN. This is not an inclusive list of all provider disenrollments, and the table may include no data if the following disenrollment reasons were not identified during the reporting month.

#### 15.1.1    Known Reasons for Provider Disenrollment

| Reason Code | Disenrollment Reason Codes Description | Sep-2014 |
|---|---|---|
| 9A - Disenrolled | DECEASED | 1 |
| 9A - Disenrolled | RETIRED | 0 |
| 9A - Disenrolled | FACILITY CLOSED | 0 |
| 9A - Disenrolled | NO LONGER ACCEPTING MEDICAID/CSHCN CLIENTS | 0 |
| 9A - Disenrolled | LEFT GROUP (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | GOING INTO SOLO PRACTICE (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | INVALID NPI | 0 |
| 9A - Disenrolled | NOT COST EFFECTIVE TO STAY IN PROGRAM | 0 |
| 9A - Disenrolled | UNSATISFIED WITH CLAIM PAYMENTS (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | BANKRUPTCY (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | LEAVING ONE GROUP TO JOIN NEW GROUP | 0 |
| 9A - Disenrolled | PROV TERM IND #, TRANS TO GROUP # (PROV LEAVES NETWORK) | 0 |
| 9A - Disenrolled | LEFT GROUP (PROVIDER REMAINS IN NETWORK) | 0 |
| 9A - Disenrolled | PROVIDER HAS NO CLAIM OR ENCOUNTER ACTIVITY FOR A PERIOD OF 24 OR GREATER | 75 |
| 9A - Disenrolled | PROVIDER REQUESTED CANCELLATION | 4 |
| 9A - Disenrolled | NO LONGER ACCEPTING CSHCN CLIENTS | 0 |
| 9A - Disenrolled | BAD ADDRESS, UNABLE TO LOCATE | 0 |
| 9A - Disenrolled | PROVIDER IS NOT ENROLLED | 4 |
| 9A - Disenrolled | SANCTIONED BY MEDICAID/MEDICARE | 0 |
| 9A - Disenrolled | LICENSE REVOKED OR EXPIRED | 230 |
| 9A - Disenrolled | CONDITIONAL ENROLLMENT EXPIRED | 0 |
| 9A - Disenrolled | MEDICAID ENROLLMENT WAS TERMINATED, SO CSHCN ENROLLMENT ALSO TERMINATED | 0 |
| **TOTALS** | | **314** |

### 15.6.    Monthly Provider Enrollment Status

For the month of September 2014, 424 new providers enrolled with the CSHCN Services Program while 314 providers were disenrolled which results in 29,730 total providers who are enrolled and eligible to provide services for the CSHCN Services Program.

## Contractual References:

[1] PSC-82: Conduct recruitment activities that include presentations, one-on-one discussions/visits, and scheduled targeted recruitment events. Programs to be included in the presentations are Medicaid, Managed Care, CSHCN Services Program, THSteps and other programs as directed by the State. Recruitment activities must focus on Family Planning clinics, school based clinics, Federally Qualified Health Centers (FQHC's) and Rural Health Clinics (RHC's).

[2] PSC-86: Perform and report on evidenced-based, targeted provider recruitment, enrollment and training activities by provider type as needed or as directed by the State to encourage participation and increase client access to care (e.g. THSteps, dental, waiver).

[3] PSC-90: Identify and report monthly all enrolled providers by program, whom have been inactivated and the reasons for non-participation.

[4] PSC-108: Develop and implement Case Management for Pregnant Women (CPW) communications and educational activities to inform health care providers about the availability of CPW services, how to make referrals, and where to report problems with referrals.

[5] PSC-88: Contact, by phone or in person, THSteps providers who have not billed in the last 12 months to encourage participation in the program. Contact must be made within 30 days of the determination of the inactive period. Obtain reasons for non-participation. Report activities by provider type, on a quarterly basis with content and in a media and formats approved by the State.

[6] PSC-93: Assist the State in recruiting all Medicaid-enrolled pharmacies to also become Medicaid-enrolled providers of durable medical equipment.

[7] PSC-87: Perform and report on evidence based on-site recruitment at the provider's location as part of the recruitment process.

[8] LTC-22:  Conduct site visits to provider offices as necessary, or when requested by DADS staff, to resolve claims processing problems.  Provide evidence of each provider site visit, including issue identification and resolution, to DADS as requested.

[9] LTC-38: Conduct up to ten (10) seminars per Contract year for HHSC staff and various LTC provider associations identified and approved by DADS.

[10] PSC-84: Make annual presentations to every Texas-based medical school and dental school and all relevant professional schools who could serve the THSteps client base.  Develop presentations that encourage prospective graduates to enroll in all applicable State-approved programs.  Topics must include at minimum information on all State-approved programs.  Submit presentations for the State's prior approval.

[11] PSC-85: Make presentations at other health professional schools (i.e. nursing, social work, physical therapy, occupational therapy, speech therapy, behavioral health, and advanced nurse practitioner programs, etc.) to encourage enrollment of prospective graduates for all State-approved programs.  Topics must include at minimum, information on all State-approved programs. Submit presentations for State approval.

[12] LCC-31: Train LTC Providers on the use of the LTC Online Portal, at no cost to the LTC Providers.  Post provider workshop training materials on the LTC Online Portal.  Make the training curriculum available to individuals on every business day.  After implementation of claims payment based on RUGs from the MDS assessment, train LTC Providers on the steps for completing the MDS assessments.  Obtain DADS pre-approved for training curriculum, including proposed dates and locations. Provide interactive training, which supports demonstrations using test or live systems, and demonstrations requiring the provider to observe the tasks being trained and/or have an opportunity to perform the task.  Create a survey and solicit feedback from providers regarding the effectiveness and satisfaction with training curriculum.  Provide the completed evaluation documentation from LTC Providers to DADS within 10 business days after each training session.  Maintain the web-based CBT training curriculum, with content and in a format approved by DADS.

[13] LCC-32: Conduct quarterly training sessions in easily accessible locations within major population areas throughout the State, as approved by DADS.  Include in the training materials, program-specific instructions on how to complete the 3652-A CARE forms, 3618, 3619, 3071 and 3074 forms, MDS assessments, and CMNLOC assessments.

[14] LTC-37:  Schedule and conduct no fewer than 12 LTC provider workshops and training session per contract year at no cost to the providers.  Develop the training curriculum to include information on claims processing procedure, both electronic and paper filing, and electronic completion of forms on the LTC Online Portal, and obtain DADS approval for the curriculum as well as the proposed dates and locations.  Post provider workshop-training materials on the LTC Online Portal and make the training curriculum available every business day. Provide interactive training, which supports demonstrations using test or live systems, and demonstrations requiring the provider to observe the tasks being trained and/or have an opportunity to perform the task. Create training participant evaluations regarding the effectiveness and satisfaction with training curriculum, and solicit feedback from providers within ten (10) business days after each training session.

[15] PSC-105: Develop, distribute and analyze provider training evaluations from all training sessions.

[16] PSC-106: Assist providers, provider's staff and provider's billing agent in the use of electronic and web supported tools and applications.  Develop an annual plan on how to maximize the use of electronic and web supported tools and applications, and submit the plan to the State for approval.

[17] PSC-89: Provide monthly reports to the State describing the status of coverage from an access perspective and provide an analysis of potential gaps in coverage by program. A network coverage gap is defined as a member having to travel more than 30 miles to access primary care, or more than 75 miles to access specialty care. Where gaps are identified, describe how plans to recruit additional providers to eliminate this gap align with the annual recruitment plan or make evidence based recommendations on new strategies for State approval.

[19] PSC-75: Develop an Annual Provider Recruitment and Retention Plan that describes goals, objectives and evidence-based activities for maximizing provider enrollment, recruitment, and retention, and assures provider satisfaction for all State approved programs covered under this contract.  The plan must include at a minimum, efforts to enroll, recruit, and retain providers for the following medical programs: THSteps Medical, THSteps Dental, Case Management for Children and Pregnant Women as well as the CSHCN Services Program and any other State-approved program or provider type, as client population needs evolve.  Submit the annual plan to the State no later than 60 days prior to the end of the State fiscal year.

Case 3:93-cv-00065-RWS    Document 1286-5    Filed 01/30/15    Page 34 of 101 PageID #:  88162





**Provider Services Reporting**

**October 2014**



**October 2014  Provider Services Reporting**

Table of Contents

| | | |
|---|---|---|
| 1.0 | Executive Summary | 3 |
| 2.0 | Definitions | 4 |
| 3.0 | Acronyms | 5 |
| 4.0 | Overview | 6 |
| 5.0 | Medicaid (Program 100) | 7 |
| 5.1. | Case Management for Children and Pregnant Women | 10 |
| 5.2. | Medical Transportation Program | 11 |
| 6.0 | Texas Health Steps Dental (THSteps Dental) | 12 |
| 7.0 | Texas Health Steps Medical (THSteps Medical) | 13 |
| 7.1. | THSteps Medical and Dental – No Claims Activity within 12 months | 14 |
| 8.0 | Pharmacy DME & CCP | 15 |
| 9.0 | Family Planning | 17 |
| 10.0 | Retention | 18 |
| 10.1. | Disenrollments | 18 |
| 10.2. | Provider Visits | 19 |
| 10.3. | In-Service | 19 |
| 10.4. | Outreach Event | 20 |
| 10.5. | Seminars | 20 |
| 11.0 | Provider Training | 21 |
| 11.1. | Workshops | 21 |
| 11.2. | Computer Based Training | 21 |
| 12.0 | Special Projects | 24 |
| 13.0 | TMHP Provider Relations Internal Statistics | 25 |
| 14.0 | TMHP Initiatives | 26 |
| 15.0 | Children with Special Health Care Needs (CSHCN) Services Program | 26 |
| 15.1. | CSHCN Services Program Project Definition | 26 |
| 15.2. | CSHCN Services Program – Recruitment Overview | 27 |
| 15.3. | Targeted Recruitment Analysis Results | 28 |
| 15.4. | CSHCN Services Program Recruitment Information | 31 |
| 15.5. | Provider Disenrollment Summary | 32 |
| 15.5.1 | Known Reasons for Provider Disenrollment | 32 |
| 15.6. | Monthly Provider Enrollment Status | 32 |



## 1.0     Executive Summary

Texas Medicaid and Healthcare Partnership (TMHP) identifies the current provider population and develops strategies and procedures related to the planning, implementation, monitoring and evaluation of successful enrollment and participation in Medicaid and state health-care programs.  TMHP Provider Relations Representatives educate and promote enrollment in specific programs and services.

TMHP is committed to recruit providers for all state health-care programs and prioritizes recruitment efforts for medically underserved areas throughout the state. Initiatives are directed by the previous month's statistics, access to care measures reports, and state requests. TMHP not only performs targeted recruitment efforts, but also conducts TMHP initiated recruitment efforts.

In October 2014, Provider Relations made 1,352 recruitment efforts along with 2,671 recruitment calls.  TMHP identifies providers that have not submitted claims within a certain timeframe to contact for retention in state health-care programs.  In October 2014, total provider enrollment for the THSteps Medical was 4,084, THSteps Dental was 35,492, and the Children with Special Health Care Needs (CSHCN) Program were 30,158.

Provider Relations Representatives sustain relationships with enrolled providers through continuous education and scheduled events.  TMHP conducted 22 outreach events affecting 1,742 participants, 345 office visits affecting 857 participants, and 5,883 emails and phone calls to providers that had positive results in retention through investment in building and maintaining solid provider relationships, education, and problem resolution.   During October 2014, computer based trainings (CBT) were viewed 822 times through the TMHP website.



## 2.0    Definitions

**Currently Enrolled:** All providers who are currently enrolled, including new enrollments for the reporting period. (TPI base and suffix)

**Disenrolled:**  Providers who have termed in the program for the month (TPI base and suffix)

**Health Care Providers:** Individual or an association who provides medical services such as a physician, advanced practice nurse, or physician assistant.

**In-service:** Meetings requested by the provider, which take place at the provider's office with five or more people when the provider provides the agenda of issues.

**Interagency:** Government agencies that TMHP is involved with such as Health and Human Services Commission and Department of State Health Services.

**New Enrollments:**  Providers who are new to the program for the reporting period.  (TPI base and suffix)

**Outreach:** Conventions, health fairs, regional meetings, speaking engagements, participating in community activities, and coalitions.

**Provider Visit:** A face-to-face contact with the provider for the purpose of problem resolution and education.

**Providers Impacted:** The number of providers who are affected by a provider visit.

**Recruitment:** To identify the current provider population by developing a needs assessment in which strategies and procedures related to the planning, implementation, monitoring and evaluation of successful enrollment and participation in Medicaid, CSHCN Services Program, and Family Planning.  Create and promote opportunities for successful enrollment and participation in these programs.

**Recruitment Effort:** The effort initiated by a Provider Relations Representative to educate and promote possible enrollment in specific programs and services under Medicaid, Case Management for Children and Pregnant Women, CSHCN Services Program, and Family Planning. In some cases, Representatives may be unable to reach the provider. Recruitment Effort / Contact Effort do not necessarily imply that the Representative was able to reach the provider.

**Retention:** To sustain relationships with enrolled providers which result in continued acceptance of clients in Medicaid, Case Management for Children and Pregnant Women, CSHCN Services Program, and Family Planning.

**Seminars:** Workshops requested by the provider, not a TMHP invitation, to cover a particular topic.

**Targeted Recruitment Effort:** The effort directed by TMHP entities or by state agencies such as the Health and Human Services Commission and Department of State Health Services to educate and promote possible enrollment in specific programs and services under Medicaid, CSHCN Services Program, and Family Planning in targeted counties.

**Targeted Recruitment Referrals:**  A request to recruit a provider received from State or TMHP entities.

**Tier III:** Administrative referrals from TMHP Contact Center to the Provider Relations Department.

**Workshops:** A scheduled TMHP invitation to providers to hear discussions on a specific topic.



## 3.0      Acronyms

**CBT -** Computer Based Training

**CSHCN Services Program -** Children with Special Health Care Needs

**DADS -** Department of Aging and Disability

**DME -** Durable Medical Equipment

**DSHS -** Department of State Health Services

**FQHC -** Federally Qualified Health Centers

**HHSC -** Health and Human Services Commission

**HIPAA -** Health Insurance Portability and Accountability Act

**LTC -** Long Term Care

**MCO -** Managed Care Organization

**MD -** Doctor of Medicine

**MTP -** Medical Transportation Program

**OIG -** Office of Inspector General

**PCP -** Primary Care Provider

**PCS -** Personal Care Services

**PDC –** Payment Denial Code

**PEP -** Provider Enrollment on the Portal

**PR -** Provider Relations

**R&S -** Remittance and Status Report

**RHC -** Rural Health Clinic

**STAR -** State of Texas Access Reform

**THSteps -** Texas Health Steps

**TMHP -** Texas Medicaid and Health Care Partnership

**TMPPM -** Texas Medicaid Provider Procedures Manual

**TPR -** Third Party Resources

**TSBDE -** Texas State Board of Dental Examiners

**TMB -** Texas Medical Board

**TVFC -** Texas Vaccines for Children

**VDP -** Vendor Drug Program

**TWHP –** Texas Women's Health Program

Additional acronyms utilized by TMHP are found in the TMPPM.



## 4.0    Overview

The October 2014 Provider Services Report is a summary of recruitment and retention activities conducted by the TMHP Provider Relations Department on a monthly basis.

TMHP targets recruitment and encourages providers' participation to increase access to care in underserved counties for state health-care programs and various other services that fall under the umbrella of Texas Medicaid.  The following sections identify the efforts and activities of the Texas Medicaid & Healthcare Partnership Provider Services department.  The recruitment efforts are listed alphabetically in each section, not in order of importance.

We utilize the information provided in the access to measures report to determine access to care deficiencies for state health-care programs.  It also emphasizes recruiting providers in counties with the greatest deficiency.

TMHP works with the established provider community to maintain participation in the state health-care programs by continuing to educate and train the providers on current state health-care program guidelines and policies.  Our field based Provider Relations Representatives conduct outreach, on-site visits, correspond with providers via email and telephone, and conduct educational training sessions and in-services. They are instrumental in providing education on guidelines and policies for all state health-care programs, as well as assisting in problem resolution. Provider Relations Representatives are invested in building and maintaining solid relationships with the providers in the areas they support throughout the State of Texas.



**October 2014  Provider Services Reporting**

## 5.0 Medicaid (Program 100)

**Contractual Reference: PSC-82[1], PSC-86[2], PSC-90[3]**

TMHP runs a quarterly access to care report to identify counties where Medicaid clients do not have access to providers with specified access standards. The access standard for PCPs is within a 30-mile radius. The access standard for specialists is within a 75 mile radius.  The counties listed in Table 5.0.1 are identified as not meeting the access standards and are targeted for recruitment.

| Counties Designated for Targeted Recruitment By Provider Type (September 2014 – November 2014) | | |
|---|---|---|
| **Provider Type** | **Number of Clients outside access to care standards** | **Counties** |
| PCP | 2,216 | Brewster, Coke, Crockett*, Culberson, Dallam, Edwards, Glasscock, Hudspeth, Irion, McMullen, Oldham, Pecos*, Reagan*, Reeves*, Sherman, Sterling, Terrell, Upton*, Val Verde |
| Audiology | 17,083 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Donley, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Howard*, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, Motley, Ochiltree, Parmer, Pecos, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Washington, Wheeler |
| Behavioral Health | 2,677 | Brewster*, Crockett, Culberson, Jefferson, Loving, Pecos, Reeves*, Terrell, Washington, |
| Cardiology | 12,563 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dickens, Foard, Gaines, Hall, Hardeman, Hudspeth, Jeff Davis, Kent, King, Knox, Lipscomb, Loving, Motley, Parmer, Pecos, Presidio, Reeves, Stonewall, Terrell, Washington, Yoakum |
| Dentistry | 154 | Brewster*, Culberson, Jefferson, Presidio*, Terrell, Washington |
| Endocrinology | 49,869 | Bailey, Baylor, Brewster, Briscoe, Brown, Childress, Coke, Coleman, Comanche, Concho, Crockett, Culberson, Dallam, Dickens, Donley, Eastland, Edwards, Erath, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Hudspeth, Hutchinson, Irion, Jasper, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, McCulloch, Menard, Mills, Mitchell, Motley, Newton, Ochiltree, Parmer, Pecos, Presidio, Reagan, Reeves, Roberts, Runnels, Sabine, San Saba, Schleicher, Scurry, Sherman, Sterling, Stonewall, Sutton, Terrell, Tom Green, Val Verde, Washington, Wheeler, Yoakum |
| ENT | 23,956 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Dimmit, Donley, Foard, Frio, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Howard, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, Maverick, McMullen, Motley, Ochiltree, Parmer, Pecos, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Washington, Wheeler, Yoakum, Zavala |



**October 2014  Provider
Services Reporting**

| Counties Designated for Targeted Recruitment By Provider Type (September 2014 – November 2014) Continued | | |
|---|---|---|
| **Provider Type** | **Number of Clients outside access to care standards** | **Counties** |
| Gastroenterology | 17,299 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Donley, Edwards, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Howard, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, McMullen, Mitchell, Motley, Newton, Ochiltree, Parmer, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Val Verde, Washington, Wheeler, Yoakum |
| General Surgery | 2,545 | Brewster, Crockett, Culberson, Hudspeth, Lipscomb, Presidio, Terrell, Washington |
| Nephrology | 16,423 | Brewster, Briscoe, Brown, Coleman, Comanche, Crockett, Culberson, Dallam, Donley, Gray, Hall, Hansford, Hemphill, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, Kimble, King, Lipscomb, McCulloch, Menard, Mills, Mitchell, Motley, Ochiltree, Pecos, Presidio, Roberts, Scurry, Sherman, Terrell, Washington, Wheeler |
| Neurology | 18,386 | Baylor, Borden, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Donley, Edwards, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, McMullen, Motley, Newton, Ochiltree, Pecos, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Val Verde, Washington, Wheeler, Yoakum |
| Orthopedic Surgery | 9,349 | Brewster, Crockett, Culberson, Gaines, Hudspeth, Jeff Davis, Jefferson, Lipscomb, Loving, Pecos, Presidio, Reeves, Terrell, Washington, Yoakum |
| Pharmacy  DME/CCP | 5 | Brewster, Terrell |
| Psychiatry | 14,487 | Baylor, Brewster, Childress, Crockett, Culberson, Dallam, Dimmit, Donley, Duval, Foard, Gray, Hall, Hansford, Hardeman, Hemphill, Hudspeth, Hutchinson, Jefferson, Kent, King, Knox, Lipscomb, Loving, Maverick*, McMullen, Newton, Ochiltree, Presidio, Reeves, Roberts, Sherman, Stonewall, Terrell, Washington, Wheeler, Zavala |
| Pulmonology | 12,.936 | Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Edwards, Foard, Hall, Hardeman, Hudspeth, Jeff Davis, Jefferson, Kent, King, Lipscomb, Loving, Motley, Newton, Pecos, Presidio, Reeves, Sherman, Stonewall, Terrell, Val Verde, Washington |
| Urology | 17,558 | Bailey, Brewster, Crockett, Culberson, Dallam, Dimmit, Frio, Gaines, Hudspeth, Jeff Davis, Jefferson, Kent, Lipscomb, Live Oak, Loving, Maverick, McMullen, Parmer, Pecos, Presidio, Reeves, Sherman, Stonewall, Terrell, Uvalde, Washington, Yoakum, Zavala |



| Vision | 2,488 | Brewster, Crockett, Culberson, Dallam, Hudspeth, Jefferson, Presidio, Terrell, Washington |
|---|---|---|

**Note:** Counties where recruits are available will be designated with * after county name.

In the counties listed in table 5.0.1, some clients are able to access the needed provider types by other means.  Per claims analysis, 648 clients utilized telemedicine services to access providers to meet their needs.  In addition, clients from Maverick, Presidio, and Tom Green are utilizing bus transportation made available by Medical Transportation Program (MTP) to access providers and services.

In an effort to increase access to care, TMHP reaches out to available licensed providers not enrolled in Medicaid to encourage them to participate in Medicaid and other state health-care programs in deficient counties.  Table 5.0.2 lists the volume and location of Provider Relations recruitment for Medicaid.

**Table 5.0.2 – Medicaid Recruitment**

| Recruitment Effort | Counties of Recruitment |
|---|---|
| 830 | Anderson, Angelina, Atascosa, Bailey, Bastrop, Baylor, Bee, Bell, Bexar, Blanco, Bowie, Brazoria, Brazos, Brewster, Brown, Cameron, Chambers, Collin, Coryell, Cottle, Dallas, Denton, Dewitt, Ector, El Paso, Erath, Fayette, Fisher, Fort Bend, Frio, Galveston, Gillespie, Gray, Grayson, Gregg, Guadalupe, Harris, Hays, Henderson, Hidalgo, Hill, Hood, Howard, Jasper, Jefferson, Johnson, Kendall, Kerr, Lamb, Limestone, Lubbock, Martin, McLennan, Medina, Midland, Montague, Montgomery, Motley, Navarro, Nueces, Parker, Parmer, Potter, Presidio, Randall, Red River, Rusk, Sabine, San Patricio, Shelby, Smith, Tarrant, Taylor, Titus, Tom Green, Travis, Tyler, Uvalde, Val Verde, Victoria, Walker, Webb, Wharton, Wichita, Williamson, Winkler, Out-of-State |

In October 2014, TMHP made 830 recruitment efforts in the counties listed in Table 5.0.2. These recruitment efforts include recruitment efforts to PCP's, specialists and any targeted recruitment requests from the State and TMHP entities.

As shown in Table 5.0.3, in October 2014, 1,844 providers disenrolled from the Medicaid program, which shows a decrease of 33% from the last reporting period. 3,411 providers were newly enrolled in Medicaid which increased by 12% for the same reporting period.

**Table 5.0.3 – Medicaid Enrollment Summary**

| Medicaid | May-2014 | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 | Oct-2014 |
|---|---|---|---|---|---|---|
| Providers Disenrolled* | 2,661 | 2,586 | 2,337 | 5,435** | 2,752 | 1,844 |
| New Enrollments | 3,834 | 3,204 | 3,380 | 2,838 | 3,058 | 3,411 |

*Disenrolled numbers for Medicaid include TPI's with PDC codes imposed for program 100 only. Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on a PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

**Increase for August 2014 is due to a large number of systematic disenrollments that are attributed to no claims activity for 24 months or greater (PDC 65), compared to the previous five months, which averaged 2,993.



## 5.1.    Case Management for Children and Pregnant Women

**Contractual Reference: PSC-82[1], PSC-86[2], PSC-90[3], PSC-108[4]**

**Table 5.1.1 - Enrollment Summary**

| Project  - Case Management | May-2014 | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 | Oct-2014 |
|---|---|---|---|---|---|---|
| Total Recruitment Efforts | 93 | 73 | 54 | 63 | 75 | 69 |
| Providers Currently Enrolled | 369 | 361 | 358 | 364 | 370 | 379 |
| Providers Disenrolled* | 13 | 17 | 14 | 14 | 15 | 15 |
| New Enrollments | 18 | 8 | 13 | 11 | 10 | 11 |
| Providers TMHP has Attempted to Contact Year to Date (SFY 2015) | 94 | 102 | 110 | 122 | 44 | 54 |

*Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

In October 2014, TMHP made 69 recruitment efforts to educate and enroll providers that may include CORF/ORF, RHC's, FQHC's, RN's and social workers for Case Management for Children and Pregnant Women.

Fifteen providers disenrolled for the reporting month, and eleven providers enrolled in the program.  In October 2014, there were 379 providers enrolled to render services to clients.



## 5.2.    Medical Transportation Program
**Contractual Reference: PSC-75[19]**

**Table 5.2.1 - Enrollment and Recruitment Summary**

| Project  - Meals and Lodging | Aug-2014 | Sep-2014 | Oct-2014 |
|---|---|---|---|
| Total Recruitment Efforts* | 40 | 28 | 19 |
| Providers Currently Enrolled | 70 | 70 | 70 |
| Providers Disenrolled** | 2 | 0 | 0 |
| New Enrollments | 0 | 0 | 0 |

**Note – The enrollment numbers provided in Table 5.2.1 only reflect Meals and Lodging.**

*Total Recruitment Efforts represents the sum of contacts to potential Meal and Lodging Providers for the Medical Transportation Program.

**Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

In October 2014, TMHP conducted 19 recruitment efforts to answer questions about enrolling as a Meals and Lodging provider and the benefit to the client to use the Medical Transportation Program.

Zero providers disenrolled for the reporting month, and no new providers enrolled in the program.  In October 2014, there were 70 providers enrolled to render services to clients for Meals and Lodging.



## 6.0    Texas Health Steps Dental (THSteps Dental)

**Contractual Reference: PSC-82[1], PSC-90[3]**

TMHP runs a quarterly access to care report to identify counties in which THSteps Dental clients do not have adequate access to THSteps Dental providers.  The access standard is at least one THSteps Dental provider within a 30-mile radius of the client.  The counties listed in Table 6.0.1 illustrate those counties identified as not meeting the access standard, and will be targeted for recruitment.

**Table 6.0.1 – Deficient Counties and Clients**

| Counties Targeted for THSteps Dental (September 2014 – November 2014) |
|---|
| Armstrong, Bailey, Baylor, Bee, Brewster, Briscoe, Brooks, Burleson, Callahan, Carson, Childress, Cochran, Coke, Coleman, Concho, Crane, Crockett, Crosby, Culberson, Dallam, DeWitt, Dickens, Donley, Duval, Eastland, Edwards, Falls, Floyd, Foard, Garza, Glasscock, Gray, Hall, Hartley, Hudspeth, Irion, Jack, Jeff Davis, Jefferson, Karnes, Kent, King, Kinney, Knox, Lamb, Lee, Leon, Lipscomb, Live Oak, Llano, Lynn, Mason, McCulloch, McMullen, Menard, Mills, Montague, Motley, Newton, Nolan, Ochiltree, Oldham, Palo Pinto, Pecos, Presidio, Reagan, Real, Red River, Reeves, Robertson, Runnels, Sabine, Schleicher, Sherman, Starr, Sterling, Stonewall, Terrell, Throckmorton, Tom Green, Trinity, Upton, Uvalde, Val Verde, Ward, Winkler |

| THSteps Dental | September 2014 – November 2014 |
|---|---|
| Number of Clients Outside Access to Care Standards | 13,780 |

**Note:** Counties where recruits are available will be designated with * after county name.

In October 2014, TMHP made 164 recruitments.  Recruitment efforts were made in the counties listed in table 6.0.2. These efforts include any targeted recruitment requests that come from State and TMHP entities, and efforts initiated by TMHP.

**Table 6.0.2 – THSteps Dental Recruitment**

| Volume of Recruitment Efforts | Counties Affected by Recruitment |
|---|---|
| 164 | Atascosa, Bee, Bell, Bexar, Brazoria, Brazos, Cameron, Collin, Dallam, Dallas, Dimmit, El Paso, Fort Bend, Guadalupe, Hardin, Harris, Hays, Hidalgo, Jim Wells, Lubbock, McLennan, Midland, Montgomery, Moore, Nolan, Nueces, Polk, San Patricio, Scurry, Tarrant, Travis, Victoria, Williamson |

As shown in Table 6.0.3, in October 2014, the total number of newly enrolled providers was 850, which increased by 9% in comparison to the previous month. In comparing the previous reporting period, 53 providers disenrolled, which was a decrease of 16.

**Table 6.0.3 - Enrollment Summary**

| THSteps Dental | May-2014 | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 | Oct-2014 |
|---|---|---|---|---|---|---|
| Providers Currently Enrolled | 32,591 | 33,087 | 33,579 | 34,020 | 34,798 | 35,492 |
| Providers Disenrolled | 82 | 74 | 70 | 46 | 69 | 53 |
| New Enrollments | 668 | 546 | 582 | 559 | 783 | 850 |



## 7.0     Texas Health Steps Medical (THSteps Medical)

**Contractual Reference: PSC-82[1], PSC-88[5] , PSC-90[3]**

TMHP runs a quarterly access to care report to identify counties in which THSteps Medical clients do not have adequate access to THSteps Medical providers.  The access standard is at least one THSteps Medical provider within a 30-mile radius of the client.  The counties listed in Table 7.0.1 are identified as not meeting the access standard, and will be targeted for recruitment.

**Table 7.0.1 – Deficient Counties and Clients**

| Counties Targeted for  THSteps Medical (September 2014 – November 2014) | |
|---|---|
| Angelina, Brewster, Brooks, Coke, Concho, Crockett, Culberson, Deaf Smith, Duval, Edwards, Gillespie, Hansford, Hudspeth, Jim Hogg, Kinney, Lipscomb, Mason, Menard, Oldham, Presidio, Reagan, Real, Red River, Reeves, Sherman, Starr, Sterling, Terrell, Uvalde, Val Verde, Webb, Wheeler | |
| **THSteps Medical** | **September 2014 – November 2014** |
| Number of Clients Outside Access to Care Standards | 3,259 |

**Note:** Counties where recruits are available will be designated with * after county name.

In October 2014, TMHP made 104 recruitment efforts.  Recruitment efforts were made in the counties listed in table 7.0.2.  These efforts include any targeted recruitment requests that come from State and TMHP entities, and efforts initiated by TMHP.

**Table 7.0.2 – THSteps Medical Recruitment**

| Volume of Recruitment Efforts | Counties Affected by Recruitment |
|---|---|
| 104 | Angelina, Bexar, Brewster, Brooks, Cameron, Chambers, Cottle, Duval, Ector, El Paso, Galveston, Gray, Grayson, Gregg, Harris, Harrison, Henderson, Hidalgo, Lubbock, Maverick, McLennan, Midland, Motley, Parmer, Potter, Presidio, Robertson, Shelby, Tarrant, Travis, Victoria, Wilson |

As shown in Table 7.0.3, in October 2014, the total number of newly enrolled THSteps Medical program providers was 30, which decreased by 4 in comparison to previous month. Nine providers disenrolled in the THSteps Medical program resulting in decrease of eight when comparing to the month prior.

**Table 7.0.3 –THSteps Medical Enrollment Summary**

| THSteps Medical | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| Providers Currently Enrolled | 3,947 | 3,982 | 4,026 | 4,028 | 4,065 | 4,084 |
| Providers Disenrolled | 11 | 11 | 13 | 8 | 17 | 9 |
| New Enrollments | 38 | 40 | 57 | 23 | 34 | 30 |



### 7.1.    THSteps Medical and Dental – No Claims Activity within 12 months

TMHP regularly identifies THSteps Medical and Dental providers who have had no claims activity within the last 12 months.   Since October 2013, TMHP has made 18 contacts to providers due to lack of claims activity.  Five of those providers contacted have billed THSteps claims through TMHP within the last year.



## 8.0 Pharmacy DME & CCP

**Contractual Reference: PSC-86[2], PSC-90[3], PSC-93[6]**

TMHP reports Medicaid Vendor Drug Program (VDP) pharmacies that also enrolled as Medicaid DME Providers. Information for this report is a compilation between a VDP list provided by HHSC, and recruitment and enrollment queries generated by TMHP.  Table 8.0.1 consists of the number of Active Medicaid VDP Providers, which comes from the HHSC Medicaid VDP list, and DME Medicaid Enrolled VDP Providers.  During October 2014, Provider Relations received a report of 4,830 enrolled Medicaid VDP pharmacy providers contracted with the State to render services to Medicaid clients.

**Table 8.0.1 – Pharmacy DME & CCP**

| Pharmacy VDP | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| Active VDP Providers | 4,743 | 4,752 | 4,767 | 4,783 | 4,806 | 4,830 |
| Medicaid Enrolled VDP Providers | 3,218 | 3,232 | 3,240 | 3,246 | 3,256 | 3,263 |
| Enrolled VDP pharmacies identified for Recruitment | 1,525 | 1,520 | 1,527 | 1,537 | 1,550 | 1,567 |
| Providers TMHP has Attempted to Contact since September 1, 2014 | 92 | 98 | 100 | 104 | 20 | 28 |

Table 8.0.2 Recruitment Efforts for Pharmacy VDP report targeted recruitment and project specific recruitment. Targeted recruitment is the effort directed by state agencies such as the Health and Human Services Commission and Department of State Health Services to educate and promote possible enrollment.   The goal is to recruit any VDP provider not enrolled in Medicaid.  TMHP made 78 contact efforts to recruit Medicaid VDP pharmacies for enrollment in Medicaid as DME providers. Of those efforts, 38 were targeted recruitment efforts.

**Table 8.0.2 –Recruitment Efforts for Pharmacy DME & CCP**

| Pharmacy DME & CCP | May-2014 | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 | Oct-2014 |
|---|---|---|---|---|---|---|
| Recruitment efforts made via phone and email | 133 | 105 | 106 | 94 | 99 | 78 |
| Targeted recruitment referrals | 69 | 69 | 63 | 61 | 42 | 38 |
| Targeted recruitment referrals resulted in provider enrollments | 0 | 0 | 0 | 0 | 0 | 0 |
| Recruitment efforts made to prospective providers | 0 | 0 | 0 | 0 | 0 | 0 |
| Providers enrolled as result of contact efforts by TMHP | 0 | 0 | 0 | 0 | 0 | 0 |
| Location of successful enrollments | No Locations | No Locations | No Locations | No Locations | No Locations | No Locations |
| Pharmacies that declined to enroll | 0 | 0 | 1 | 0 | 0 | 2 |
| Individual efforts to provide education on administrative issues for DME and Medicaid benefits to new providers who are pharmacies | 0 | 0 | 0 | 0 | 0 | 0 |



Table 8.0.3 reports the number of Medicaid DME and CCP enrollment numbers for the past six months.  There were four new providers enrolled as Medicaid DME and CCP providers during the reporting month.

**Table 8.0.3 – Pharmacy VDP Enrollment**

| Pharmacy VDP | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| **CCP   (PT 40/SP A3)** | | | | | | |
| Currently Enrolled Providers | 656 | 654 | 653 | 652 | 652 | 652 |
| Disenrolled Providers* | 2 | 2 | 1 | 1 | 2 | 4 |
| Newly Enrolled Providers | 0 | 0 | 0 | 0 | 0 | 0 |
| **DME (PT 40/SP 54)** | | | | | | |
| Currently Enrolled Providers | 1,750 | 1,751 | 1,746 | 1,745 | 1,742 | 1,743 |
| Disenrolled Providers* | 27 | 25 | 21 | 18 | 38 | 40 |
| Newly Enrolled Providers | 3 | 4 | 0 | 3 | 0 | 3 |
| **DME H (PT 17/SP A8)** | | | | | | |
| Currently Enrolled Providers | 1,810 | 1,811 | 1,808 | 1,808 | 1,805 | 1,807 |
| Disenrolled Providers* | 46 | 34 | 22 | 19 | 34 | 34 |
| Newly Enrolled Providers | 3 | 3 | 1 | 3 | 0 | 1 |

*Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.



**October 2014  Provider Services Reporting**

## 9.0    Family Planning

**Contractual Reference: PSC-82[1], PSC-86[2], PSC-90[3]**

Family Planning recruitment efforts are conducted at the request of state health-care programs and other TMHP entities.  In October 2014, TMHP had one recruitment effort for Family Planning.

Table 9.0.1 - Enrollment and Recruitment Summary

| Family Planning | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| Total Recruitment Efforts | 0 | 3 | 5 | 5 | 0 | 1 |
| Providers Currently Enrolled | 294 | 293 | 294 | 348 | 357 | 358 |
| Providers Disenrolled* | 1 | 9 | 4 | 0 | 3 | 0 |
| New Enrollments | 2 | 2 | 5 | 1 | 2 | 1 |

*Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers that placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

In October 2014, Family Planning had zero providers disenrolled and one new provider enrolled.   Family Planning enrollment has 358 providers eligible to render services to clients.

Figure 9.0.1 – Current Enrollment for Family Planning



| | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| —— Current Enrollment | 294 | 293 | 294 | 348 | 357 | 358 |



**October 2014  Provider
Services Reporting**

### 10.0    Retention

**Contractual Reference: PSC-86[2]**

#### 10.1.    Disenrollments

In order to maintain adequate provider enrollment, TMHP contacts providers who have requested termination from their enrollment in state health-care programs.  Providers are contacted for retention purposes unless the provider is retired, expired, a performing provider, or no longer in business. Providers are contacted to overcome any barriers that factor in the provider's reason for disenrolling.  Provider Relations staff assists providers with claims payment, problem resolution, and training to meet the needs of the provider and their staff.

**Table 10.1.1 –Disenrollments: Overall Retention Efforts**

| Disenrollments | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| Total Disenrollment Requests Received | 162 | 233 | 183 | 128 | 237 | 179 |
| Providers Identified for Retention who did not meet the exclusion criteria | 1 | 1 | 0 | 0 | 0 | 9 |

TMHP mails a courtesy notification to providers with no claims activity for 18 months and termination notices at 24 months of no claims activity.  Table 10.1.2 contains the summary of the volume of these letters sent out to the providers for the reporting month.

**Table 10.1.2 – Volume of No Claims Activity Letters Sent**

| No Claims activity Letter | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| 18 month Courtesy | 2,221 | 1,785 | 1,501 | 1,224 | 693 | 627 |
| 24 month Termination | 1,800 | 1,488 | 1,268 | 1,018 | 611 | 587 |



**October 2014  Provider
Services Reporting**

**Provider Visits**

**Contractual Reference: PSC-86[2], PSC-87[7], LTC-22[8]**

Provider visits are any face-to-face contacts with providers that occur through a scheduled or unscheduled visit for the purpose of recruitment, education, or problem resolution.  During these visits, Provider Relations Representatives assist providers with billing issues, provide education on a wide range of state health-care programs, discuss the functions of the online provider lookup, educate on locating available resources, as well as other helpful applications.

**Table 10.2.1 –Provider Visits Summary**

| Provider Visits | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| Total Provider Visits | 362 | 418 | 387 | 424 | 384 | 345 |
| Providers/Office Staff Impacted | 991 | 1,144 | 1,695 | 1,144 | 981 | 857 |

TMHP conducted 345 provider visits affecting 857 providers and provider office staff in the month of October 2014.  All provider visits conducted by Provider Relations Representatives within the last six months are summarized in the Table 10.2.1.

## 10.2.    In-Service

**Contractual Reference: PSC-86[2]**

In-services are provider requested visits.  TMHP conducts an in-service to address the needs of providers and office staff.  The In-Service events scheduled monthly are face-to-face visits; TMHP does not provide evaluation summaries for these events.

**Table 10.3.1 – In-Service Summary**

| In-Service | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| Total Events | 0 | 0 | 0 | 0 | 1 | 0 |
| Total In-Service Attendees | 0 | 0 | 0 | 0 | 20 | 0 |

In October 2014, TMHP conducted no In-Service events affecting zero attendees. A summary of In-Service events for the past six months shown as illustrated in Table 10.3.1.



**October 2014  Provider
Services Reporting**

### 10.3.    Outreach Event

**Contractual Reference: LTC-38[9], PSC-84[10] and PSC-85[11]**

In an effort to educate, recruit, and retain providers, TMHP participates in outreach events with professional associations, professional schools, community groups, and interagency offices.

**Table 10.4.1 – Outreach Events Summary**

| Outreach Events | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 |
|---|---|---|---|---|---|---|
| Total Outreach Events | 30 | 11 | 7 | 9 | 17 | 22 |
| Total Attendees | 1,143 | 1,174 | 745 | 477 | 2,025 | 1,742 |

In October 2014, TMHP held 22 outreach events affecting 1,742 participants.  Outreach event summary for the past six months are in Table 10.4.1.

### 10.4.    Seminars

A seminar is a meeting requested by the provider to discuss a workshop topic.   Workshop materials are discussed and distributed during this meeting, however, a workshop evaluation is not completed.

There were zero Seminars conducted in October 2014.



## 11.0    Provider Training
**Contractual Reference: LCC-31[12], LCC-32[13], LTC-37[14], PSC-86[2], PSC-105[15]**

### 11.1.    Workshops

Workshops are invitational training sessions open to all providers.  These events are scheduled to take place in Texas cities throughout the year in order to provide education on various aspects of the state health-care program.

In October 2014, TMHP held zero workshops with zero participants.

### 11.2.    Computer Based Training

Computer based training (CBT) provides a convenient way for providers to access information about state health-care programs, and is readily available on the TMHP website.

In October 2014, 387 participants accessed 24 CBTs 822 times.  Table 11.2.1 provides a breakdown of the views each CBT received as accessed by participant demographic.  A unique view reflects a single user who accessed the CBT; this is regardless of how many times the user accessed it.

The Learning Management System (LMS) registration has been updated to allow further detail registration of a participant's office role.  When the registrant selects **Provider** as the participant demographic, there is a further selection to specify their office role.  The office role choices include doctor, physician assistant (PA), advanced practice registered nurse (APRN), registered nurse (RN), licensed vocational nurse (LVN), billing staff, office staff, and others.  Table 11.2.2 defines the office role for the participants who accessed the CBTs during October 2014.



**October 2014  Provider Services Reporting**

**Table 11.2.1 – CBT View Breakdown**

| CBT Name | Provider | State Employee | TMHP Employee | Other- please specify | Total | Unique Views |
|---|---|---|---|---|---|---|
| Medicaid Basics CBT | 52 | 1 | 7 | 17 | 77 | 62 |
| Ambulance Basics Training CBT | 12 | 0 | 0 | 0 | 12 | 12 |
| Children with Special Healthcare Needs (CSHCN) Services Program CBT | 43 | 1 | 27 | 6 | 77 | 65 |
| Training Snapshot: Submitting Electronic Claims for CSHCN Services Program Clients (since 9/27 | 0 | 0 | 0 | 192 | 192 | 128 |
| Claim Forms CBT | 21 | 0 | 0 | 10 | 31 | 31 |
| Claims Appeals CBT | 10 | 4 | 0 | 3 | 17 | 15 |
| Client Eligibility Training CBT | 29 | 0 | 2 | 3 | 34 | 27 |
| Crossover Claims Training CBT | 54 | 0 | 3 | 21 | 78 | 60 |
| DME and DME/Home Health (DMEH) Re-enrollment through PEP | 1 | 0 | 1 | 0 | 2 | 2 |
| Durable Medical Equipment (DME) CBT | 2 | 0 | 1 | 1 | 4 | 4 |
| Family Planning Training for Titles V,X,XX,Title XIX, and the Women's Health Program CBT | 2 | 0 | 0 | 2 | 4 | 4 |
| Long Term Care (LTC) Nursing Facility/Hospice CBT | 7 | 0 | 1 | 1 | 9 | 9 |
| Long Term Care (LTC) Waiver Program CBT - All Modules | 16 | 3 | 0 | 7 | 26 | 17 |
| Long Term Care (LTC) Online Portal Basics CBT - All Modules | 0 | 0 | 6 | 1 | 7 | 5 |
| Medical Transportation Program CBT | 2 | 3 | 1 | 2 | 8 | 6 |
| Nursing, Therapies, and Personal Care Services CBT | 21 | 0 | 2 | 8 | 31 | 31 |
| Physician Services CBT | 1 | 0 | 0 | 6 | 7 | 7 |
| Prior Authorization for Texas Medicaid CBT | 7 | 0 | 1 | 6 | 14 | 13 |
| Provider Enrollment on the Portal (PEP) CBT | 12 | 0 | 13 | 4 | 29 | 21 |
| Remittance and Status (R&S) Reports CBT | 11 | 0 | 2 | 3 | 16 | 13 |
| TexMedConnect for Acute Care Providers Training CBT | 22 | 2 | 0 | 2 | 26 | 20 |
| TexMedConnect for Long-Term Care (LTC) Providers Training CBT | 12 | 0 | 0 | 6 | 18 | 14 |
| Third Party Liability CBT | 24 | 1 | 1 | 35 | 61 | 32 |
| THSteps Basics CBT | 23 | 0 | 0 | 19 | 42 | 42 |
| **Total** | **384** | **15** | **68** | **355** | **822** | **640** |



**October 2014  Provider Services Reporting**

**Table 11.2.2 – CBT Participant Office Role**

| CBT Name | Doctor | PA | APRN | RN | LVN | Staff | Staff | Other | Total |
|---|---|---|---|---|---|---|---|---|---|
| Medicaid Basics CBT | 3 | 1 | 0 | 2 | 0 | 0 | 30 | 17 | 53 |
| Ambulance Basics Training CBT | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 12 |
| Children with Special Healthcare Needs (CSHCN) Services Program CBT | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 15 | 43 |
| Claim Forms CBT | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 5 | 21 |
| Claims Appeals CBT | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 10 |
| Client Eligibility Training CBT | 3 | 0 | 0 | 2 | 0 | 0 | 23 | 1 | 29 |
| Crossover Claims Training CBT | 0 | 1 | 0 | 0 | 0 | 0 | 42 | 12 | 55 |
| DME and DME/Home Health (DMEH) Re-enrollment through PEP | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Durable Medical Equipment (DME) CBT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| Family Planning Training for Titles V,X,XX,Title XIX, and the Women's Health Program CBT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| Long Term Care (LTC) Nursing Facility/Hospice CBT | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 7 |
| Long Term Care (LTC) Waiver Program CBT - All Modules | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 7 | 16 |
| Long Term Care (LTC) Online Portal Basics CBT - All Modules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medical Transportation Program CBT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Nursing, Therapies, and Personal Care Services CBT | 0 | 3 | 0 | 9 | 0 | 0 | 5 | 7 | 24 |
| Physician Services CBT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Prior Authorization for Texas Medicaid CBT | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 1 | 7 |
| Provider Enrollment on the Portal (PEP) CBT | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 12 |
| Remittance and Status (R&S) Reports CBT | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 11 |
| TexMedConnect for Acute Care Providers Training CBT | 4 | 0 | 0 | 0 | 0 | 0 | 14 | 4 | 22 |
| TexMedConnect for Long-Term Care (LTC) Providers Training CBT | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 11 |
| Third Party Liability CBT | 1 | 0 | 0 | 0 | 0 | 0 | 14 | 9 | 24 |
| THSteps Basics CBT | 5 | 0 | 0 | 5 | 0 | 0 | 5 | 8 | 23 |
| **Total** | **18** | **5** | **0** | **19** | **0** | **0** | **236** | **109** | **387** |



## 12.0    Special Projects

**Texas Women's Health Program (TWHP)**

In October 2014, 471 calls were made to clients seeking TWHP assistance and to providers, certified or eligible to certify into the Texas Women's Health Program (TWHP), for purposes of support, recruitment and Portal Access.

Provider Relations Representatives confirm provider demographic information to ensure clients are referred to providers actively accepting TWHP enrolled clients. The following questions are asked:

•      Are you a Texas Women's Health Provider?

•      Are you currently taking appointments for family planning services and at which locations?

•      Do you have access to renew your certification online?

•      Is your demographic information including address and appointment phone number correct?

**TWHP Call Summary**

|  | **May-14** | **Jun-14** | **Jul-14** | **Aug-14** | **Sep-14** | **Oct-14** | **Total Efforts** |
|---|---|---|---|---|---|---|---|
| **TWHP Calls Made** | 730 | 288 | 230 | 582 | 565 | 471 | **2,866** |

* Total Efforts represent previous six months of data.



## 13.0    TMHP Provider Relations Internal Statistics

Phone calls, emails, and Tier III tickets originate from a provider's concern over various issues such as billing problems, program policy, and appeals. TMHP works diligently to resolve the provider's concerns in a timely manner. These are not considered complaints.

In October 2014, TMHP made 2,671 phone calls and sent 3,212 emails during the month.  Out of all these contacts with providers, 169 contacts resulted from escalated provider issues requiring Tier III support.  (Figure 13.0.1)

**Figure 13.0.1 - Summary of Provider Relations Internal Statistics**





## 14.0    TMHP Initiatives

**Contractual Reference: PSC-106**[16]

TMHP promotes participation in electronic applications during phone calls, on-site visits, and in-services that are available to the provider community.

**Table 14.0.1 - Summary of TMHP Technology education**

| Volume | Category |
|---|---|
| 127 | EFT/ER&S |
| 182 | TexMedConnect |
| 997 | TMHP.com Portal |
| 393 | Provider Enrollment Portal (PEP) |
| 175 | Prior Authorization on the Portal |
| 54 | Online Provider Lookup (OPL) |

## 15.0    Children with Special Health Care Needs (CSHCN) Services Program

### 15.1.    CSHCN Services Program Project Definition

The CSHCN Services Program recruitment methodology is described in the annual Recruitment and Retention Plan. The outcomes of TMHP's monthly recruitment efforts are included in this Provider Services Report, along with GeoAccess Maps and reasons providers declined enrollment, disenrollment figures for a quarter and the final CSHCN Services Program enrollment status as of the end of the month.



**October 2014  Provider
Services Reporting**

### 15.2.    CSHCN Services Program – Recruitment Overview
**Contractual Reference: PSC-82[1], PSC-86[2]**

| Volume | Category |
|---|---|
| 30,158 | Providers currently enrolled |
| 170 | Providers disenrolled. |
| 251* | Providers contacted in the following counties:<br><br>Anderson, Angelina, Bee, Bell, Bexar, Brewster, Brooks, Cameron, Dallas, Denton, Ector, El Paso, Fort Bend, Grayson, Harris, Harrison, Henderson, Hidalgo, Howard, Jefferson, Jim Wells, Lubbock, Maverick, Midland, Montague, Montgomery, Newton, Nolan, Nueces, Potter, Presidio, Reagan, Reeves, San Patricio, Schleicher, Shelby, Smith, Tarrant, Tom Green, Travis, Victoria, Winkler, Wood, Out-of-State<br><br>*The providers were contacted more than once representing 456 outreach efforts that affected 251 unique providers. |
| 456 | Providers contacted for Targeted Recruitment (State and TMHP Directed):<br><br>Anderson, Angelina, Bee, Bell, Bexar, Brewster, Brooks, Cameron, Dallas, Denton, Ector, El Paso, Fort Bend, Grayson, Harris, Harrison, Henderson, Hidalgo, Howard, Jefferson, Jim Wells, Lubbock, Maverick, Midland, Montague, Montgomery, Newton, Nolan, Nueces, Potter, Presidio, Reagan, Reeves, San Patricio, Schleicher, Shelby, Smith, Tarrant, Tom Green, Travis, Victoria, Winkler, Wood, Out-of-State |
| 606 | New enrollments for  October 2014 |





### 15.3.    Targeted Recruitment Analysis Results

Contractual Reference: PSC-89[17]

For the quarter starting in September 2014, TMHP identified the following counties and their respective provider types as deficient areas where recruitment is required:

| Areas of Deficiency: September 2014 – November 2014 | |
|---|---|
| **Provider Type** | **Counties** |
| PCP | Anderson, Bastrop, Blanco, Bowie, Burleson, Dallam, Deaf Smith, Hamilton, Hemphill, Henderson, Hill, Hopkins, Houston, Hunt, Hutchinson, Jasper, Jones, Kerr, Madison, Maverick, McCulloch, Milam, Mills, Montague, Moore, Ochiltree, Polk, Presidio, San Saba, Sherman, Stephens, Van Zandt, Washington, Wheeler, Wise, Young, Zapata |
| Dental | Anderson, Angelina, Archer, Bastrop, Blanco, Bowie, Brazoria, Burleson, Comanche, Cooke, Dallam, Dawson, Deaf Smith, DeWitt, Eastland, Erath, Fannin, Fayette, Hamilton, Hemphill, Henderson, Hill, Hopkins, Houston, Hunt, Hutchinson, Jasper, Jim Wells, Jones, Kerr, Kleberg, Lamar, Lamb, Lavaca, Madison, Matagorda, Maverick, McCulloch, Milam, Mills, Mitchell, Montague, Moore, Ochiltree, Palo into, Polk, Presidio, San Saba, Sherman, Stephens, Van Zandt, Victoria, Waller, Washington, Wharton, Wheeler, Wichita, Wilbarger, Wise, Yoakum, Young, Zapata |
| Hospital | Bowie, Burleson, Castro, Colorado, Cooke, Dallam, Dawson, Deaf Smith, Dewitt, Duval, El Paso, Fayette, Fort Bend, Gillespie, Hale, Henderson, Hidalgo, Hill, Hood, Houston, Hudspeth, Hutchinson, Jasper, Jim Wells, Jones, Kent, Kimble, Kleberg, Lamb, Lampasas, Lee, Leon, Liberty, Limestone, Live Oak, Llano, Matagorda, McCulloch, Medina, Milam, Mitchell, Montgomery, Moore, Newton, Rusk, Sabine, San Jacinto, San Patricio, San Saba, Shelby, Sherman, Swisher, Van Zandt, Wharton, Wilbarger, Young, Zapata |
| Vision | Brown, Comanche, Dallam, Hemphill, Maverick, Ochiltree, Presidio, Wheeler |
| Hearing | Archer, Dallam, Hansford, Jones, Kent, Maverick, Ochiltree, Sherman, Taylor, Val Verde, Webb, Wichita, Wilbarger, Zapata, |
| Prosthetics & Orthotics | Archer, Bowie, Brown, Comanche, Dallam, Dawson, Eastland, Ector, Erath, Gaines, Hale, Hansford, Hockley, Howard, Jasper, Jefferson, Jones, Kent, Kimble, Lamar, Lamb, Lubbock, Martin, Maverick, McCulloch, McLennan, Midland, Mitchell, Newton, Ochiltree, Orange, San Saba, Sherman, Taylor, Titus, Tom Green, Val Verde, Wichita, Wilbarger, Yoakum, Young |
| Therapists (Physical, Occupational, Speech) | Comanche, Dallam, Hansford, Newton, Ochiltree, Orange, Sherman, Yoakum |
| Durable Medical Equipment (DME) | Ochiltree, San Saba |
| Specialists - Allergy | None |

---



**October 2014  Provider
Services Reporting**

| | |
|---|---|
| Specialists – Cardiology | Brown, Grimes, Hemphill, Midland |
| Specialists – Cardiovascular Surgery | Brown, Cameron, El Paso, Freestone, Grimes, Hemphill, Hidalgo, Lamar, Maverick, Moore, Potter, Smith, Starr, Webb |
| Specialists – Dermatology | None |
| Specialists – Dialysis Center | None |
| Specialists – Endocrinology | Angelina, DeWitt, Ector, Limestone, Matagorda, Maverick, Shelby, Tom Green, Webb, Wichita, Zapata |
| Specialists – ENT | Hutchinson, Moore, Potter, Wichita, Young |
| Specialists – Gastroenterology | DeWitt, Limestone, Shelby, Wichita |
| Specialists – General Surgery | None |
| Specialists – Gynecology | None |
| Specialists – Hematology | Angelina, Brown, Gregg, Jasper, Maverick, Midland, Presidio, Rusk, Smith, Webb, Wichita |
| Specialists – Immunology | None |
| Specialists – Infectious Disease | Maverick |
| Specialists – Nephrology | Hamilton, Maverick, Ochiltree |
| Specialists – Neurology | Angelina, Bowie, Comanche, Deaf Smith, Hutchinson, Jasper, Jefferson, Lavaca, Martin, Maverick, Midland, Mills, Moore, Potter, Randall, Victoria |
| Specialists – Neurosurgery | Anderson, Angelina, Archer, Brazos, Cherokee, Comanche, Deaf Smith, Gregg, Hopkins, Hutchinson, Jasper, Jefferson, Lavaca, Maverick, McLennan, Mills, Moore, Nacogdoches, Polk, Potter, Randall, Smith, Victoria, Wichita, Wood |
| Specialists – Oncology | Brown, Midland, Presidio, Webb, Wichita |
| Specialist – Orthodontist | None |
| Specialists – Orthopedic Surgery | Camp, Jefferson, Orange, Webb, Wheeler |
| Specialists - Physical Medicine and Rehabilitation (PM&R) | Angelina, Archer, Bee, Bowie, Brazos, Comanche, Deaf Smith, DeWitt, Ector, Hutchinson, Jasper, Jefferson, Jim Wells, Lamar, Lavaca, Martin, Maverick, McCulloch, Midland, Mills, Moore, Nueces, Orange, Potter, Randall, San Saba, Sherman, Taylor, Tom Green, Victoria, Webb, Wheeler, Wichita |
| Specialists – Plastic Surgery | None |
| Specialists – Psychiatry | Cameron, Hidalgo, Jasper, Victoria, Webb |
| Specialists – Pulmonology | Limestone, Maverick, Nacogdoches, Shelby, Smith, Tom Green, Upshur, Webb, Wichita, Wilbarger, Anderson, Dallam, DeWitt, Gregg, Houston, Jasper |



**October 2014  Provider
Services Reporting**

| Specialists – Rheumatology | El Paso, Hidalgo |
|---|---|
| Specialists – Urology | Hamilton, Maverick, Ochiltree, Webb |
| Specialists – Vascular Surgery | Brown, El Paso, Freestone, Grimes, Hemphill, Lamar, Maverick, Moore, Potter, Smith, Webb |



### 15.4.  CSHCN Services Program Recruitment Information

In October 2014, 36 providers chose not to enroll in the CSHCN Services Program for the following reasons:

| Reason Code | Recruitment Reasons Not Willing to Enroll | Total |
|---|---|---|
| 9B-No Interest | Performing Provider Left Group | 0 |
| 9B-No Interest | Benefits/Reimbursement | 0 |
| 9B-No Interest | Retired | 0 |
| 9B-No Interest | Not Prepared to Enroll Now* | 24 |
| 9B-No Interest | Not Cost Effective to Stay in Program | 0 |
| 9B-No Interest | Bad Address | 4 |
| 9B-No Interest | Disenrolled – Leaving One Group to Join New Group | 0 |
| 9B-No Interest | No Longer Accepting Medicaid Clients | 0 |
| 9B-No Interest | Hassle Factor- Enrollment | 0 |
| 9B-No Interest | Hassle Factor- Policy | 0 |
| 9B-No Interest | Not Acquiring Additional Practice | 0 |
| 9B-No Interest | Other** | 8 |

\* Providers who have indicated that they are 'Not Prepared to Enroll Now' into the CSHCN Services Program are flagged by the Recruitment and Retention Representative to follow up with the provider later to continue recruitment efforts.

\*\* There were eight providers in the No Interest-Other category. Three providers do not see children; four providers did not respond to multiple contacts; and one provider did not provide a specific reason as to why they were not interested.



### 15.5.    Provider Disenrollment Summary

**Contractual Reference: PSC-49**[18]

In October 2014, 170 providers disenrolled from CSHCN Services Program.

The following table contains a select group of potential disenrollment reasons as requested by CSHCN. This is not an inclusive list of all provider disenrollments, and the table may include no data if the following disenrollment reasons were not identified during the reporting month.

**15.1.1    Known Reasons for Provider Disenrollment**

| Reason Code | Disenrollment Reason Codes Description | Oct-2014 |
|---|---|---|
| 9A - Disenrolled | DECEASED | 0 |
| 9A - Disenrolled | RETIRED | 0 |
| 9A - Disenrolled | FACILITY CLOSED | 0 |
| 9A - Disenrolled | NO LONGER ACCEPTING MEDICAID/CSHCN CLIENTS | 0 |
| 9A - Disenrolled | LEFT GROUP (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | GOING INTO SOLO PRACTICE (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | INVALID NPI | 8 |
| 9A - Disenrolled | NOT COST EFFECTIVE TO STAY IN PROGRAM | 0 |
| 9A - Disenrolled | UNSATISFIED WITH CLAIM PAYMENTS (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | BANKRUPTCY (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | LEAVING ONE GROUP TO JOIN NEW GROUP | 0 |
| 9A - Disenrolled | PROV TERM IND #, TRANS TO GROUP # (PROV LEAVES NETWORK) | 0 |
| 9A - Disenrolled | PROVIDER HAS NO CLAIM ACTIVITY FOR 12 MONTHS OR GREATER. | 5 |
| 9A - Disenrolled | PROVIDER HAS NO CLAIM OR ENCOUNTER ACTIVITY FOR A PERIOD OF 24 OR GREATER | 82 |
| 9A - Disenrolled | PROVIDER REQUESTED CANCELLATION | 2 |
| 9A - Disenrolled | NO LONGER ACCEPTING CSHCN CLIENTS | 0 |
| 9A - Disenrolled | BAD ADDRESS, UNABLE TO LOCATE | 0 |
| 9A - Disenrolled | PROVIDER IS NOT ENROLLED | 4 |
| 9A - Disenrolled | SANCTIONED BY MEDICAID/MEDICARE | 0 |
| 9A - Disenrolled | LICENSE REVOKED OR EXPIRED | 69 |
| 9A - Disenrolled | CONDITIONAL ENROLLMENT EXPIRED | 0 |
| 9A - Disenrolled | MEDICAID ENROLLMENT WAS TERMINATED, SO CSHCN ENROLLMENT ALSO TERMINATED | 0 |
| **TOTALS** | | **170** |

### 15.6.    Monthly Provider Enrollment Status

For the month of October 2014, 606 new providers enrolled with the CSHCN Services Program while 170 providers were disenrolled which results in 30,158 total providers who are enrolled and eligible to provide services for the CSHCN Services Program.



## Contractual References:

[1] PSC-82: Conduct recruitment activities that include presentations, one-on-one discussions/visits, and scheduled targeted recruitment events. Programs to be included in the presentations are Medicaid, Managed Care, CSHCN Services Program, THSteps and other programs as directed by the State. Recruitment activities must focus on Family Planning clinics, school based clinics, Federally Qualified Health Centers (FQHC's) and Rural Health Clinics (RHC's).

[2] PSC-86: Perform and report on evidenced-based, targeted provider recruitment, enrollment and training activities by provider type as needed or as directed by the State to encourage participation and increase client access to care (e.g. THSteps, dental, waiver).

[3] PSC-90: Identify and report monthly all enrolled providers by program, whom have been inactivated and the reasons for non-participation.

[4] PSC-108: Develop and implement Case Management for Pregnant Women (CPW) communications and educational activities to inform health care providers about the availability of CPW services, how to make referrals, and where to report problems with referrals.

[5] PSC-88: Contact, by phone or in person, THSteps providers who have not billed in the last 12 months to encourage participation in the program. Contact must be made within 30 days of the determination of the inactive period. Obtain reasons for non-participation. Report activities by provider type, on a quarterly basis with content and in a media and formats approved by the State.

[6] PSC-93: Assist the State in recruiting all Medicaid-enrolled pharmacies to also become Medicaid-enrolled providers of durable medical equipment.

[7] PSC-87: Perform and report on evidence based on-site recruitment at the provider's location as part of the recruitment process.

[8] LTC-22: Conduct site visits to provider offices as necessary, or when requested by DADS staff, to resolve claims processing problems. Provide evidence of each provider site visit, including issue identification and resolution, to DADS as requested.

[9] LTC-38: Conduct up to ten (10) seminars per Contract year for HHSC staff and various LTC provider associations identified and approved by DADS.

[10] PSC-84: Make annual presentations to every Texas-based medical school and dental school and all relevant professional schools who could serve the THSteps client base. Develop presentations that encourage prospective graduates to enroll in all applicable State-approved programs. Topics must include at minimum information on all State-approved programs. Submit presentations for the State's prior approval.

[11] PSC-85: Make presentations at other health professional schools (i.e. nursing, social work, physical therapy, occupational therapy, speech therapy, behavioral health, and advanced nurse practitioner programs, etc.) to encourage enrollment of prospective graduates for all State-approved programs. Topics must include at minimum, information on all State-approved programs. Submit presentations for State approval.

[12] LCC-31: Train LTC Providers on the use of the LTC Online Portal, at no cost to the LTC Providers. Post provider workshop training materials on the LTC Online Portal. Make the training curriculum available to individuals on every business day. After implementation of claims payment based on RUGs from the MDS assessment, train LTC Providers on the steps for completing the MDS assessments. Obtain DADS pre-approved for training curriculum, including proposed dates and locations. Provide interactive training, which supports demonstrations using test or live systems, and demonstrations requiring the provider to observe the tasks being trained and/or have an opportunity to perform the task. Create a survey and solicit feedback from providers regarding the effectiveness and satisfaction with training curriculum. Provide the completed evaluation documentation from LTC Providers to DADS within 10 business days after each training session. Maintain the web-based CBT training curriculum, with content and in a format approved by DADS.

[13] LCC-32: Conduct quarterly training sessions in easily accessible locations within major population areas throughout the State, as approved by DADS. Include in the training materials, program-specific instructions on how to complete the 3652-A CARE forms, 3618, 3619, 3071 and 3074 forms, MDS assessments, and CMNLOC assessments.

[14] LTC-37: Schedule and conduct no fewer than 12 LTC provider workshops and training session per contract year at no cost to the providers. Develop the training curriculum to include information on claims processing procedure, both electronic and paper filing, and electronic completion of forms on the LTC Online Portal, and obtain DADS approval for the curriculum as well as the proposed dates and locations. Post provider workshop-training materials on the LTC Online Portal and make the training curriculum available every business day. Provide interactive training, which supports demonstrations using test or live systems, and demonstrations requiring the provider to observe the tasks being trained and/or have an opportunity to perform the task. Create training participant evaluations regarding the effectiveness and satisfaction with training curriculum, and solicit feedback from providers within ten (10) business days after each training session.

[15] PSC-105: Develop, distribute and analyze provider training evaluations from all training sessions.

[16] PSC-106: Assist providers, provider's staff and provider's billing agent in the use of electronic and web supported tools and applications. Develop an annual plan on how to maximize the use of electronic and web supported tools and applications, and submit the plan to the State for approval.

[17] PSC-89: Provide monthly reports to the State describing the status of coverage from an access perspective and provide an analysis of potential gaps in coverage by program. A network coverage gap is defined as a member having to travel more than 30 miles to access primary care, or more than 75 miles to access specialty care. Where gaps are identified, describe how plans to recruit additional providers to eliminate this gap align with the annual recruitment plan or make evidence based recommendations on new strategies for State approval.



[19] PSC-75: Develop an Annual Provider Recruitment and Retention Plan that describes goals, objectives and evidence-based activities for maximizing provider enrollment, recruitment, and retention, and assures provider satisfaction for all State approved programs covered under this contract.  The plan must include at a minimum, efforts to enroll, recruit, and retain providers for the following medical programs: THSteps Medical, THSteps Dental, Case Management for Children and Pregnant Women as well as the CSHCN Services Program and any other State-approved program or provider type, as client population needs evolve.  Submit the annual plan to the State no later than 60 days prior to the end of the State fiscal year.



**November 2014  Provider Services Reporting**



**Provider Services Reporting**

**November 2014**



**November 2014  Provider
Services Reporting**

Table of Contents

| | | |
|---|---|---|
| 1.0 | Executive Summary | 3 |
| 2.0 | Definitions | 4 |
| 3.0 | Acronyms | 5 |
| 4.0 | Overview | 6 |
| 5.0 | Medicaid (Program 100) | 7 |
| 5.1. | Case Management for Children and Pregnant Women | 10 |
| 5.2. | Medical Transportation Program | 11 |
| 6.0 | Texas Health Steps Dental (THSteps Dental) | 12 |
| 7.0 | Texas Health Steps Medical (THSteps Medical) | 13 |
| 7.1. | THSteps Medical and Dental – No Claims Activity within 12 months | 14 |
| 8.0 | Pharmacy DME & CCP | 15 |
| 9.0 | Family Planning | 17 |
| 10.0 | Retention | 18 |
| 10.1. | Disenrollments | 18 |
| 10.2. | Provider Visits | 19 |
| 10.3. | In-Service | 19 |
| 10.4. | Outreach Event | 20 |
| 10.5. | Seminars | 20 |
| 11.0 | Provider Training | 21 |
| 11.1. | Workshops | 21 |
| 11.2. | Computer Based Training | 21 |
| 12.0 | Special Projects | 24 |
| 13.0 | TMHP Provider Relations Internal Statistics | 25 |
| 14.0 | TMHP Initiatives | 26 |
| 15.0 | Children with Special Health Care Needs (CSHCN) Services Program | 26 |
| 15.1. | CSHCN Services Program Project Definition | 26 |
| 15.2. | CSHCN Services Program – Recruitment Overview | 27 |
| 15.3. | Targeted Recruitment Analysis Results | 28 |
| 15.4. | CSHCN Services Program Recruitment Information | 31 |
| 15.5. | Provider Disenrollment Summary | 32 |
| 15.5.1 | Known Reasons for Provider Disenrollment | 32 |
| 15.6. | Monthly Provider Enrollment Status | 32 |



**November 2014  Provider
Services Reporting**

## 1.0    Executive Summary

Texas Medicaid and Healthcare Partnership (TMHP) identifies the current provider population and develops strategies and procedures related to the planning, implementation, monitoring and evaluation of successful enrollment and participation in Medicaid and state health-care programs.  TMHP Provider Relations Representatives educate and promote enrollment in specific programs and services.

TMHP is committed to recruit providers for all state health-care programs and prioritizes recruitment efforts for medically underserved areas throughout the state. Initiatives are directed by the previous month's statistics, access to care measures reports, and state requests. TMHP not only performs targeted recruitment efforts, but also conducts TMHP initiated recruitment efforts.

In November 2014, Provider Relations made 1,101 recruitment efforts along with 2,199 recruitment calls.  TMHP identifies providers that have not submitted claims within a certain timeframe to contact for retention in state health-care programs.  In November 2014, total provider enrollment for the THSteps Medical was 4,102, THSteps Dental was 36,147, and the Children with Special Health Care Needs (CSHCN) Program were 30,792.

Provider Relations Representatives sustain relationships with enrolled providers through continuous education and scheduled events.  TMHP conducted 9 outreach events affecting 498 participants, 359 office visits affecting 622 participants, and 4,605 emails and phone calls to providers that had positive results in retention through investment in building and maintaining solid provider relationships, education, and problem resolution.  During November 2014, computer based trainings (CBT) were viewed 727 times through the TMHP website.



## 2.0      Definitions

**Currently Enrolled:** All providers who are currently enrolled, including new enrollments for the reporting period. (TPI base and suffix)

**Disenrolled:**  Providers who have termed in the program for the month (TPI base and suffix)

**Health Care Providers:** Individual or an association who provides medical services such as a physician, advanced practice nurse, or physician assistant.

**In-service:** Meetings requested by the provider, which take place at the provider's office with five or more people when the provider provides the agenda of issues.

**Interagency:** Government agencies that TMHP is involved with such as Health and Human Services Commission and Department of State Health Services.

**New Enrollments:**  Providers who are new to the program for the reporting period.  (TPI base and suffix)

**Outreach:** Conventions, health fairs, regional meetings, speaking engagements, participating in community activities, and coalitions.

**Provider Visit:** A face-to-face contact with the provider for the purpose of problem resolution and education.

**Providers Impacted:** The number of providers who are affected by a provider visit.

**Recruitment:** To identify the current provider population by developing a needs assessment in which strategies and procedures related to the planning, implementation, monitoring and evaluation of successful enrollment and participation in Medicaid, CSHCN Services Program, and Family Planning.  Create and promote opportunities for successful enrollment and participation in these programs.

**Recruitment Effort:** The effort initiated by a Provider Relations Representative to educate and promote possible enrollment in specific programs and services under Medicaid, Case Management for Children and Pregnant Women, CSHCN Services Program, and Family Planning. In some cases, Representatives may be unable to reach the provider. Recruitment Effort / Contact Effort do not necessarily imply that the Representative was able to reach the provider.

**Retention:** To sustain relationships with enrolled providers which result in continued acceptance of clients in Medicaid, Case Management for Children and Pregnant Women, CSHCN Services Program, and Family Planning.

**Seminars:** Workshops requested by the provider, not a TMHP invitation, to cover a particular topic.

**Targeted Recruitment Effort:** The effort directed by TMHP entities or by state agencies such as the Health and Human Services Commission and Department of State Health Services to educate and promote possible enrollment in specific programs and services under Medicaid, CSHCN Services Program, and Family Planning in targeted counties.

**Targeted Recruitment Referrals:**  A request to recruit a provider received from State or TMHP entities.

**Tier III:** Administrative referrals from TMHP Contact Center to the Provider Relations Department.

**Workshops:** A scheduled TMHP invitation to providers to hear discussions on a specific topic.



## 3.0    Acronyms

**CBT -** Computer Based Training

**CSHCN Services Program -** Children with Special Health Care Needs

**DADS -** Department of Aging and Disability

**DME -** Durable Medical Equipment

**DSHS -** Department of State Health Services

**FQHC -** Federally Qualified Health Centers

**HHSC -** Health and Human Services Commission

**HIPAA -** Health Insurance Portability and Accountability Act

**LTC -** Long Term Care

**MCO -** Managed Care Organization

**MD -** Doctor of Medicine

**MTP -** Medical Transportation Program

**OIG -** Office of Inspector General

**PCP -** Primary Care Provider

**PCS -** Personal Care Services

**PDC –** Payment Denial Code

**PEP -** Provider Enrollment on the Portal

**PR -** Provider Relations

**R&S -** Remittance and Status Report

**RHC -** Rural Health Clinic

**STAR -** State of Texas Access Reform

**THSteps -** Texas Health Steps

**TMHP -** Texas Medicaid and Health Care Partnership

**TMPPM -** Texas Medicaid Provider Procedures Manual

**TPR -** Third Party Resources

**TSBDE -** Texas State Board of Dental Examiners

**TMB -** Texas Medical Board

**TVFC -** Texas Vaccines for Children

**VDP -** Vendor Drug Program

**TWHP –** Texas Women's Health Program

Additional acronyms utilized by TMHP are found in the TMPPM.



## 4.0    Overview

The November 2014 Provider Services Report is a summary of recruitment and retention activities conducted by the TMHP Provider Relations Department on a monthly basis.

TMHP targets recruitment and encourages providers' participation to increase access to care in underserved counties for state health-care programs and various other services that fall under the umbrella of Texas Medicaid.  The following sections identify the efforts and activities of the Texas Medicaid & Healthcare Partnership Provider Services department.  The recruitment efforts are listed alphabetically in each section, not in order of importance.

We utilize the information provided in the access to measures report to determine access to care deficiencies for state health-care programs.  It also emphasizes recruiting providers in counties with the greatest deficiency.

TMHP works with the established provider community to maintain participation in the state health-care programs by continuing to educate and train the providers on current state health-care program guidelines and policies.  Our field based Provider Relations Representatives conduct outreach, on-site visits, correspond with providers via email and telephone, and conduct educational training sessions and in-services. They are instrumental in providing education on guidelines and policies for all state health-care programs, as well as assisting in problem resolution. Provider Relations Representatives are invested in building and maintaining solid relationships with the providers in the areas they support throughout the State of Texas.



## 5.0    Medicaid (Program 100)

**Contractual Reference: PSC-82[1], PSC-86[2], PSC-90[3]**

TMHP runs a quarterly access to care report to identify counties where Medicaid clients do not have access to providers with specified access standards. The access standard for PCPs is a within 30-mile radius. The access standard for specialists is within a 75 mile radius.  The counties listed in Table 5.0.1 are identified as not meeting the access standards and are targeted for recruitment.

| Counties Designated for Targeted Recruitment By Provider Type (September 2014 – November 2014) | | |
|---|---|---|
| **Provider Type** | **Number of Clients outside access to care standards** | **Counties** |
| PCP | 2,216 | Brewster, Coke, Crockett*, Culberson, Dallam, Edwards, Glasscock, Hudspeth, Irion, McMullen, Oldham, Pecos*, Reagan*, Reeves*, Sherman, Sterling, Terrell, Upton*, Val Verde |
| Audiology | 17,083 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Donley, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Howard*, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, Motley, Ochiltree, Parmer, Pecos, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Washington, Wheeler |
| Behavioral Health | 2,677 | Brewster*, Crockett, Culberson, Jefferson, Loving, Pecos, Reeves*, Terrell, Washington, |
| Cardiology | 12,563 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dickens, Foard, Gaines, Hall, Hardeman, Hudspeth, Jeff Davis, Kent, King, Knox, Lipscomb, Loving, Motley, Parmer, Pecos, Presidio, Reeves, Stonewall, Terrell, Washington, Yoakum |
| Dentistry | 154 | Brewster*, Culberson, Jefferson, Presidio*, Terrell, Washington |
| Endocrinology | 49,869 | Bailey, Baylor, Brewster, Briscoe, Brown, Childress, Coke, Coleman, Comanche, Concho, Crockett, Culberson, Dallam, Dickens, Donley, Eastland, Edwards, Erath, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Hudspeth, Hutchinson, Irion, Jasper, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, McCulloch, Menard, Mills, Mitchell, Motley, Newton, Ochiltree, Parmer, Pecos, Presidio, Reagan, Reeves, Roberts, Runnels, Sabine, San Saba, Schleicher, Scurry, Sherman, Sterling, Stonewall, Sutton, Terrell, Tom Green, Val Verde, Washington, Wheeler, Yoakum |
| ENT | 23,956 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Dimmit, Donley, Foard, Frio, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Howard, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, Maverick, McMullen, Motley, Ochiltree, Parmer, Pecos, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Washington, Wheeler, Yoakum, Zavala |



**November 2014  Provider Services Reporting**

| Counties Designated for Targeted Recruitment By Provider Type (September 2014 – November 2014) Continued | | |
|---|---|---|
| **Provider Type** | **Number of Clients outside access to care standards** | **Counties** |
| Gastroenterology | 17,299 | Bailey, Baylor, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Donley, Edwards, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Howard, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, McMullen, Mitchell, Motley, Newton, Ochiltree, Parmer, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Val Verde, Washington, Wheeler, Yoakum |
| General Surgery | 2,545 | Brewster, Crockett, Culberson, Hudspeth, Lipscomb, Presidio, Terrell, Washington |
| Nephrology | 16,423 | Brewster, Briscoe, Brown, Coleman, Comanche, Crockett, Culberson, Dallam, Donley, Gray, Hall, Hansford, Hemphill, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, Kimble, King, Lipscomb, McCulloch, Menard, Mills, Mitchell, Motley, Ochiltree, Pecos, Presidio, Roberts, Scurry, Sherman, Terrell, Washington, Wheeler |
| Neurology | 18,386 | Baylor, Borden, Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Donley, Edwards, Foard, Gaines, Gray, Hall, Hansford, Hardeman, Hemphill, Hudspeth, Hutchinson, Jeff Davis, Jefferson, Kent, King, Knox, Lipscomb, Loving, McMullen, Motley, Newton, Ochiltree, Pecos, Presidio, Reeves, Roberts, Scurry, Sherman, Stonewall, Terrell, Val Verde, Washington, Wheeler, Yoakum |
| Orthopedic Surgery | 9,349 | Brewster, Crockett, Culberson, Gaines, Hudspeth, Jeff Davis, Jefferson, Lipscomb, Loving, Pecos, Presidio, Reeves, Terrell, Washington, Yoakum |
| Pharmacy  DME/CCP | 5 | Brewster, Terrell |
| Psychiatry | 14,487 | Baylor, Brewster, Childress, Crockett, Culberson, Dallam, Dimmit, Donley, Duval, Foard, Gray, Hall, Hansford, Hardeman, Hemphill, Hudspeth, Hutchinson, Jefferson, Kent, King, Knox, Lipscomb, Loving, Maverick*, McMullen, Newton, Ochiltree, Presidio, Reeves, Roberts, Sherman, Stonewall, Terrell, Washington, Wheeler, Zavala |
| Pulmonology | 12,.936 | Brewster, Briscoe, Childress, Crockett, Culberson, Dallam, Dickens, Edwards, Foard, Hall, Hardeman, Hudspeth, Jeff Davis, Jefferson, Kent, King, Lipscomb, Loving, Motley, Newton, Pecos, Presidio, Reeves, Sherman, Stonewall, Terrell, Val Verde, Washington |
| Urology | 17,558 | Bailey, Brewster, Crockett, Culberson, Dallam, Dimmit, Frio, Gaines, Hudspeth, Jeff Davis, Jefferson, Kent, Lipscomb, Live Oak, Loving, Maverick, McMullen, Parmer, Pecos, Presidio, Reeves, Sherman, Stonewall, Terrell, Uvalde, Washington, Yoakum, Zavala |



| Vision | 2,488 | Brewster, Crockett, Culberson, Dallam, Hudspeth, Jefferson, Presidio, Terrell, Washington |
|---|---|---|

**Note:** Counties where recruits are available will be designated with * after county name.

In the counties listed in table 5.0.1, some clients are able to access the needed provider types by other means.  Per claims analysis, 648 clients utilized telemedicine services to access providers to meet their needs.  In addition, clients from Maverick, Presidio, and Tom Green are utilizing bus transportation made available by Medical Transportation Program (MTP) to access providers and services.

In an effort to increase access to care, TMHP reaches out to available licensed providers not enrolled in Medicaid to encourage them to participate in Medicaid and other state health-care programs in deficient counties.  Table 5.0.2 lists the volume and location of Provider Relations recruitment for Medicaid.

**Table 5.0.2 – Medicaid Recruitment**

| Recruitment Effort | Counties of Recruitment |
|---|---|
| 750 | Anderson, Angelina, Bailey, Bandera, Bastrop, Bee, Bell, Bexar, Blanco, Brazoria, Brazos, Brewster, Burnet, Cameron, Collin, Colorado, Cottle, Dallas, Denton, Dewitt, Ector, El Paso, Erath, Fayette, Fort Bend, Galveston, Gillespie, Gray, Grayson, Gregg, Guadalupe, Hamilton, Harris, Harrison, Hays, Hidalgo, Jasper, Jefferson, Jim Wells, Johnson, Kendall, Kerr, Limestone, Lubbock, Martin, Maverick, McLennan, Medina, Midland, Montague, Montgomery, Navarro, Nueces, Parker, Parmer, Potter, Randall, Red River, Rusk, San Patricio, Shelby, Smith, Tarrant, Taylor, Throckmorton, Titus, Tom Green, Travis, Uvalde, Val Verde, Victoria, Walker, Webb, Wharton, Wichita, Wilbarger, Williamson, Winkler, Out-of-State |

In November 2014, TMHP made 750 recruitment efforts in the counties listed in Table 5.0.2. These recruitment efforts include recruitment efforts to PCP's, specialists and any targeted recruitment requests from the State and TMHP entities.

As shown in Table 5.0.3, in November 2014, 2,456 providers disenrolled from the Medicaid program, which shows an increase of 33% from the last reporting period. 3,110 providers were newly enrolled in Medicaid which decreased by 9% for the same reporting period.

**Table 5.0.3 – Medicaid Enrollment Summary**

| Medicaid | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 | Oct-2014 | Nov-2014 |
|---|---|---|---|---|---|---|
| Providers Disenrolled* | 2,586 | 2,337 | 5,435** | 2,752 | 1,844 | 2,456 |
| New Enrollments | 3,204 | 3,380 | 2,838 | 3,058 | 3,411 | 3,110 |

*Disenrolled numbers for Medicaid include TPI's with PDC codes imposed for program 100 only. Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on a PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

**Increase for August 2014 is due to a large number of systematic disenrollments that are attributed to no claims activity for 24 months or greater (PDC 65), compared to the previous five months, which averaged 2,993.



## 5.1.    Case Management for Children and Pregnant Women

**Contractual Reference: PSC-82[1], PSC-86[2], PSC-90[3], PSC-108[4]**

**Table 5.1.1 - Enrollment Summary**

| Project  - Case Management | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 | Oct-2014 | Nov-2014 |
|---|---|---|---|---|---|---|
| Total Recruitment Efforts | 73 | 54 | 63 | 75 | 69 | 39 |
| Providers Currently Enrolled | 361 | 358 | 364 | 370 | 379 | 359 |
| Providers Disenrolled* | 17 | 14 | 14 | 15 | 15 | 22 |
| New Enrollments | 8 | 13 | 11 | 10 | 11 | 2 |
| Providers TMHP has Attempted to Contact Year to Date (SFY 2015) | 102 | 110 | 122 | 44 | 54 | 58 |

*Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

In November 2014, TMHP made 39 recruitment efforts to educate and enroll providers that may include CORF/ORF, RHC's, FQHC's, RN's and social workers for Case Management for Children and Pregnant Women.

Twenty-two providers disenrolled for the reporting month, and two providers enrolled in the program.  In November 2014, there were 359 providers enrolled to render services to clients.



## 5.2.  Medical Transportation Program

**Contractual Reference: PSC-75[19]**

**Table 5.2.1 - Enrollment and Recruitment Summary**

| Project  - Meals and Lodging | Sep-2014 | Oct-2014 | Nov-2014 |
|---|---|---|---|
| Total Recruitment Efforts* | 28 | 19 | 21 |
| Providers Currently Enrolled | 70 | 70 | 70 |
| Providers Disenrolled** | 0 | 0 | 0 |
| New Enrollments | 0 | 0 | 0 |

**Note – The enrollment numbers provided in Table 5.2.1 only reflect Meals and Lodging.**

*Total Recruitment Efforts represents the sum of contacts to potential Meal and Lodging Providers for the Medical Transportation Program.

**Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

In November 2014, TMHP conducted 21 recruitment efforts to answer questions about enrolling as a Meals and Lodging provider and the benefit to the client to use the Medical Transportation Program

Zero providers disenrolled for the reporting month, and no new providers enrolled in the program.  In November 2014, there were 70 providers enrolled to render services to clients for Meals and Lodging.



## 6.0    Texas Health Steps Dental (THSteps Dental)

**Contractual Reference: PSC-82[1], PSC-90[3]**

TMHP runs a quarterly access to care report to identify counties in which THSteps Dental clients do not have adequate access to THSteps Dental providers.  The access standard is at least one THSteps Dental provider within a 30-mile radius of the client.  The counties listed in Table 6.0.1 illustrate those counties identified as not meeting the access standard, and will be targeted for recruitment.

**Table 6.0.1 – Deficient Counties and Clients**

| Counties Targeted for THSteps Dental (September 2014 – November 2014) |
| --- |
| Armstrong, Bailey, Baylor, Bee, Brewster, Briscoe, Brooks, Burleson, Callahan, Carson, Childress, Cochran, Coke, Coleman, Concho, Crane, Crockett, Crosby, Culberson, Dallam, DeWitt, Dickens, Donley, Duval, Eastland, Edwards, Falls, Floyd, Foard, Garza, Glasscock, Gray, Hall, Hartley, Hudspeth, Irion, Jack, Jeff Davis, Jefferson, Karnes, Kent, King, Kinney, Knox, Lamb, Lee, Leon, Lipscomb, Live Oak, Llano, Lynn, Mason, McCulloch, McMullen, Menard, Mills, Montague, Motley, Newton, Nolan, Ochiltree, Oldham, Palo Pinto, Pecos, Presidio, Reagan, Real, Red River, Reeves, Robertson, Runnels, Sabine, Schleicher, Sherman, Starr, Sterling, Stonewall, Terrell, Throckmorton, Tom Green, Trinity, Upton, Uvalde, Val Verde, Ward, Winkler |

| THSteps Dental | September 2014 – November 2014 |
| --- | --- |
| Number of Clients Outside Access to Care Standards | 13,780 |

**Note:** Counties where recruits are available will be designated with * after county name.

In November 2014, TMHP made 134 recruitments.  Recruitment efforts were made in the counties listed in table 6.0.2.  These efforts include any targeted recruitment requests that come from State and TMHP entities, and efforts initiated by TMHP.

**Table 6.0.2 – THSteps Dental Recruitment**

| Volume of Recruitment Efforts | Counties Affected by Recruitment |
| --- | --- |
| 134 | Atascosa, Bastrop, Bee, Bell, Bexar, Brazoria, Brazos, Burnet, Cameron, Collin, Colorado, Dallas, Dawson, El Paso, Ellis, Fort Bend, Gregg, Guadalupe, Hardin, Harris, Harrison, Hidalgo, Jim Wells, Lubbock, Midland, Montgomery, Moore, Nueces, Parker, Polk, San Patricio, Scurry, Terry, Travis, Victoria, Waller, Wilbarger, Williamson |

As shown in Table 6.0.3, in November 2014, the total number of newly enrolled providers was 728, which decreased by 14% in comparison to the previous month. In comparing the previous reporting period, 107 providers disenrolled, which was an increase of 54.

**Table 6.0.3 - Enrollment Summary**

| THSteps Dental | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 | Oct-2014 | Nov-2014 |
| --- | --- | --- | --- | --- | --- | --- |
| Providers Currently Enrolled | 33,087 | 33,579 | 34,020 | 34,798 | 35,492 | 36,147 |
| Providers Disenrolled | 74 | 70 | 46 | 69 | 53 | 107 |
| New Enrollments | 546 | 582 | 559 | 783 | 850 | 728 |



**November 2014  Provider
Services Reporting**

## 7.0    Texas Health Steps Medical (THSteps Medical)
**Contractual Reference: PSC-82[1], PSC-88[5] , PSC-90[3]**

TMHP runs a quarterly access to care report to identify counties in which THSteps Medical clients do not have adequate access to THSteps Medical providers.  The access standard is at least one THSteps Medical provider within a 30-mile radius of the client.  The counties listed in Table 7.0.1 are identified as not meeting the access standard, and will be targeted for recruitment.

**Table 7.0.1 – Deficient Counties and Clients**

| Counties Targeted for  THSteps Medical (September 2014 – November 2014) | |
|---|---|
| Angelina, Brewster, Brooks, Coke, Concho, Crockett, Culberson, Deaf Smith, Duval, Edwards, Gillespie, Hansford, Hudspeth, Jim Hogg, Kinney, Lipscomb, Mason, Menard, Oldham, Presidio, Reagan, Real, Red River, Reeves, Sherman, Starr, Sterling, Terrell, Uvalde, Val Verde, Webb, Wheeler | |
| **THSteps Medical** | **September 2014 – November 2014** |
| Number of Clients Outside Access to Care Standards | 3,259 |

**Note:** Counties where recruits are available will be designated with * after county name.

In November 2014, TMHP made 96 recruitment efforts.  Recruitment efforts were made in the counties listed in table 7.0.2.  These efforts include any targeted recruitment requests that come from State and TMHP entities, and efforts initiated by TMHP.

**Table 7.0.2 – THSteps Medical Recruitment**

| Volume of Recruitment Efforts | Counties Affected by Recruitment |
|---|---|
| 96 | Anderson, Angelina, Bell, Bexar, Bowie, Brooks, Colorado, Cottle, Dallas, Duval, Ector, El Paso, Fayette, Gray, Grayson, Harris, Harrison, Henderson, Hidalgo, Lubbock, Maverick, McLennan, Midland, Milam, Parmer, Robertson, Shelby, Smith, Tarrant, Throckmorton, Titus, Tom Green, Travis, Victoria, Williamson, Wilson, Wood |

As shown in Table 7.0.3, in November 2014, the total number of newly enrolled THSteps Medical program providers was 29, which decreased by one in comparison to previous month. Ten providers disenrolled in the THSteps Medical program resulting in increase of one when comparing to the month prior.

**Table 7.0.3 –THSteps Medical Enrollment Summary**

| THSteps Medical | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| Providers Currently Enrolled | 3,982 | 4,026 | 4,028 | 4,065 | 4,084 | 4,102 |
| Providers Disenrolled | 11 | 13 | 8 | 17 | 9 | 10 |
| New Enrollments | 40 | 57 | 23 | 34 | 30 | 29 |



### 7.1.    THSteps Medical and Dental – No Claims Activity within 12 months

TMHP regularly identifies THSteps Medical and Dental providers who have had no claims activity within the last 12 months.  Since November 2013, TMHP has made 13 contacts to providers due to lack of claims activity.  Two of those providers contacted have billed THSteps claims through TMHP within the last year.



**November 2014  Provider Services Reporting**

## 8.0 Pharmacy DME & CCP
**Contractual Reference: PSC-86[2], PSC-90[3], PSC-93[6]**

TMHP reports Medicaid Vendor Drug Program (VDP) pharmacies that also enrolled as Medicaid DME Providers. Information for this report is a compilation between a VDP list provided by HHSC, and recruitment and enrollment queries generated by TMHP.  Table 8.0.1 consists of the number of Active Medicaid VDP Providers, which comes from the HHSC Medicaid VDP list, and DME Medicaid Enrolled VDP Providers.  During November 2014, Provider Relations received a report of 4,839 enrolled Medicaid VDP pharmacy providers contracted with the State to render services to Medicaid clients.

**Table 8.0.1 – Pharmacy DME & CCP**

| Pharmacy VDP | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| Active VDP Providers | 4,752 | 4,767 | 4,783 | 4,806 | 4,830 | 4,839 |
| Medicaid Enrolled VDP Providers | 3,232 | 3,240 | 3,246 | 3,256 | 3,263 | 3,267 |
| Enrolled VDP pharmacies identified for Recruitment | 1,520 | 1,527 | 1,537 | 1,550 | 1,567 | 1,572 |
| Providers TMHP has Attempted to Contact since September 1, 2014 | 98 | 100 | 104 | 20 | 28 | 30 |

Table 8.0.2 Recruitment Efforts for Pharmacy VDP report targeted recruitment and project specific recruitment. Targeted recruitment is the effort directed by state agencies such as the Health and Human Services Commission and Department of State Health Services to educate and promote possible enrollment.   The goal is to recruit any VDP provider not enrolled in Medicaid.  TMHP made 58 contact efforts to recruit Medicaid VDP pharmacies for enrollment in Medicaid as DME providers. Of those efforts, 25 were targeted recruitment efforts.

**Table 8.0.2 –Recruitment Efforts for Pharmacy DME & CCP**

| Pharmacy DME & CCP | Jun-2014 | Jul-2014 | Aug-2014 | Sep-2014 | Oct-2014 | Nov-2014 |
|---|---|---|---|---|---|---|
| Recruitment efforts made via phone and email | 105 | 106 | 94 | 99 | 78 | 58 |
| Targeted recruitment referrals | 69 | 63 | 61 | 42 | 38 | 25 |
| Targeted recruitment referrals resulted in provider enrollments | 0 | 0 | 0 | 0 | 0 | 0 |
| Recruitment efforts made to prospective providers | 0 | 0 | 0 | 0 | 0 | 0 |
| Providers enrolled as result of contact efforts by TMHP | 0 | 0 | 0 | 0 | 0 | 0 |
| Location of successful enrollments | No Locations | No Locations | No Locations | No Locations | No Locations | No Locations |
| Pharmacies that declined to enroll | 0 | 1 | 0 | 0 | 2 | 2 |
| Individual efforts to provide education on administrative issues for DME and Medicaid benefits to new providers who are pharmacies | 0 | 0 | 0 | 0 | 0 | 0 |



Table 8.0.3 reports the number of Medicaid DME and CCP enrollment numbers for the past six months.  There was one new provider enrolled as Medicaid DME and CCP providers during the reporting month.

**Table 8.0.3 – Pharmacy VDP Enrollment**

| Pharmacy VDP | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| **CCP   (PT 40/SP A3)** | | | | | | |
| Currently Enrolled Providers | 654 | 653 | 652 | 652 | 652 | 652 |
| Disenrolled Providers* | 2 | 1 | 1 | 2 | 4 | 4 |
| Newly Enrolled Providers | 0 | 0 | 0 | 0 | 0 | 0 |
| **DME (PT 40/SP 54)** | | | | | | |
| Currently Enrolled Providers | 1,751 | 1,746 | 1,745 | 1,742 | 1,743 | 1,743 |
| Disenrolled Providers* | 25 | 21 | 18 | 38 | 40 | 47 |
| Newly Enrolled Providers | 4 | 0 | 3 | 0 | 3 | 0 |
| **DME H (PT 17/SP A8)** | | | | | | |
| Currently Enrolled Providers | 1,811 | 1,808 | 1,808 | 1,805 | 1,807 | 1,809 |
| Disenrolled Providers* | 34 | 22 | 19 | 34 | 34 | 45 |
| Newly Enrolled Providers | 3 | 1 | 3 | 0 | 1 | 1 |

*Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.



**November 2014  Provider Services Reporting**

## 9.0    Family Planning

**Contractual Reference: PSC-82[1], PSC-86[2], PSC-90[3]**

Family Planning recruitment efforts are conducted at the request of state health-care programs and other TMHP entities.  In November 2014, TMHP had one recruitment efforts for Family Planning.

**Table 9.0.1 - Enrollment and Recruitment Summary**

| Family Planning | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| Total Recruitment Efforts | 3 | 5 | 5 | 0 | 1 | 1 |
| Providers Currently Enrolled | 293 | 294 | 348 | 357 | 358 | 360 |
| Providers Disenrolled* | 9 | 4 | 0 | 3 | 0 | 4 |
| New Enrollments | 2 | 5 | 1 | 2 | 1 | 0 |

*Disenrollment numbers only reflect those providers who had a PDC imposed during the reporting month.  This does not include providers that placed on PDC prior to the reporting month even if the PDC is still in effect for the reporting month.

In November 2014, Family Planning had four providers disenrolled and no new providers enrolled.   Family Planning enrollment has 360 providers eligible to render services to clients.

**Figure 9.0.1 – Current Enrollment for Family Planning**



| | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| Current Enrollment | 293 | 294 | 348 | 357 | 358 | 360 |



**November 2014  Provider
Services Reporting**

## 10.0    Retention

**Contractual Reference: PSC-86[2]**

### 10.1.    Disenrollments

In order to maintain adequate provider enrollment, TMHP contacts providers who have requested termination from their enrollment in state health-care programs.  Providers are contacted for retention purposes unless the provider is retired, expired, a performing provider, or no longer in business. Providers are contacted to overcome any barriers that factor in the provider's reason for disenrolling.  Provider Relations staff assists providers with claims payment, problem resolution, and training to meet the needs of the provider and their staff.

**Table 10.1.1 –Disenrollments: Overall Retention Efforts**

| Disenrollments | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| Total Disenrollment Requests Received | 233 | 183 | 128 | 237 | 179 | 126 |
| Providers Identified for Retention who did not meet the exclusion criteria | 1 | 0 | 0 | 0 | 9 | 7 |

TMHP mails a courtesy notification to providers with no claims activity for 18 months and termination notices at 24 months of no claims activity.  Table 10.1.2 contains the summary of the volume of these letters sent out to the providers for the reporting month.

**Table 10.1.2 – Volume of No Claims Activity Letters Sent**

| No Claims activity Letter | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| 18 month Courtesy | 1,785 | 1,501 | 1,224 | 693 | 627 | 830 |
| 24 month Termination | 1,488 | 1,268 | 1,018 | 611 | 587 | 774 |



**November 2014  Provider Services Reporting**

**Provider Visits**

**Contractual Reference: PSC-86[2], PSC-87[7], LTC-22[8]**

Provider visits are any face-to-face contacts with providers that occur through a scheduled or unscheduled visit for the purpose of recruitment, education, or problem resolution.  During these visits, Provider Relations Representatives assist providers with billing issues, provide education on a wide range of state health-care programs, discuss the functions of the online provider lookup, educate on locating available resources, as well as other helpful applications.

**Table 10.2.1 –Provider Visits Summary**

| Provider Visits | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| Total Provider Visits | 418 | 387 | 424 | 384 | 345 | 359 |
| Providers/Office Staff Impacted | 1,144 | 1,695 | 1,144 | 981 | 857 | 622 |

TMHP conducted 359 provider visits affecting 622 providers and provider office staff in the month of November 2014.  All provider visits conducted by Provider Relations Representatives within the last six months are summarized in the Table 10.2.1.

## 10.2.    In-Service

**Contractual Reference: PSC-86[2]**

In-services are provider requested visits.  TMHP conducts an in-service to address the needs of providers and office staff.  The In-Service events scheduled monthly are face-to-face visits; TMHP does not provide evaluation summaries for these events.

**Table 10.3.1 – In-Service Summary**

| In-Service | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| Total Events | 0 | 0 | 0 | 1 | 0 | 0 |
| Total In-Service Attendees | 0 | 0 | 0 | 20 | 0 | 0 |

In November 2014, TMHP conducted no In-Service events affecting zero attendees. A summary of In-Service events for the past six months shown as illustrated in Table 10.3.1.



**November 2014  Provider Services Reporting**

### 10.3.  Outreach Event

**Contractual Reference: LTC-38[9], PSC-84[10] and PSC-85[11]**

In an effort to educate, recruit, and retain providers, TMHP participates in outreach events with professional associations, professional schools, community groups, and interagency offices.

**Table 10.4.1 – Outreach Events Summary**

| Outreach Events | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 |
|---|---|---|---|---|---|---|
| Total Outreach Events | 11 | 7 | 9 | 17 | 22 | 9 |
| Total Attendees | 1,174 | 745 | 477 | 2,025 | 1,742 | 498 |

In November 2014, TMHP held nine outreach events affecting 498 participants.  Outreach event summary for the past six months are in Table 10.4.1.

### 10.4.  Seminars

A seminar is a meeting requested by the provider to discuss a workshop topic.   Workshop materials are discussed and distributed during this meeting; however, a workshop evaluation is not completed.

There were zero Seminars conducted in November 2014.



## 11.0    Provider Training
**Contractual Reference: LCC-31**[12]**,  LCC-32**[13]**, LTC-37**[14]**, PSC-86**[2]**, PSC-105**[15]

### 11.1.    Workshops

Workshops are invitational training sessions open to all providers.  These events are scheduled to take place in Texas cities throughout the year in order to provide education on various aspects of the state health-care program.

In November 2014, TMHP held 12 workshops with 123 participants.

### 11.2.    Computer Based Training

Computer based training (CBT) provides a convenient way for providers to access information about state health-care programs, and is readily available on the TMHP website.

In November 2014, 259 participants accessed 24 CBTs 727 times.  Table 11.2.1 provides a breakdown of the views each CBT received as accessed by participant demographic.  A unique view reflects a single user who accessed the CBT; this is regardless of how many times the user accessed it.

The Learning Management System (LMS) registration has been updated to allow further detail registration of a participant's office role.  When the registrant selects **Provider** as the participant demographic, there is a further selection to specify their office role.  The office role choices include doctor, physician assistant (PA), advanced practice registered nurse (APRN), registered nurse (RN), licensed vocational nurse (LVN), billing staff, office staff, and others.  Table 11.2.2 defines the office role for the participants who accessed the CBTs during November 2014.



**November 2014  Provider Services Reporting**

**Table 11.2.1 – CBT View Breakdown**

| CBT Name | Provider | State Employee | TMHP Employee | Other-please specify | Total | Unique Views |
|---|---|---|---|---|---|---|
| Medicaid Basics CBT | 67 | 0 | 11 | 10 | 88 | 58 |
| Ambulance Basics Training CBT | 10 | 0 | 2 | 0 | 12 | 10 |
| Children with Special Healthcare Needs (CSHCN) Services Program CBT | 22 | 2 | 35 | 5 | 64 | 37 |
| Training Snapshot: Submitting Electronic Claims for CSHCN Services Program Clients (since 9/27 | 0 | 0 | 0 | 206 | 206 | 140 |
| Claim Forms CBT | 21 | 0 | 2 | 10 | 33 | 28 |
| Claims Appeals CBT | 0 | 6 | 12 | 0 | 18 | 5 |
| Client Eligibility Training CBT | 28 | 0 | 14 | 2 | 44 | 33 |
| Crossover Claims Training CBT | 33 | 4 | 2 | 9 | 48 | 36 |
| DME and DME/Home Health (DMEH) Re-enrollment through PEP | 0 | 0 | 0 | 0 | 0 | 0 |
| Durable Medical Equipment (DME) CBT | 2 | 0 | 1 | 1 | 4 | 3 |
| Family Planning Training for Titles V,X,XX,Title XIX, and the Women's Health Program CBT | 2 | 0 | 4 | 0 | 6 | 3 |
| Long Term Care (LTC) Nursing Facility/Hospice CBT | 0 | 1 | 0 | 21 | 22 | 20 |
| Long Term Care (LTC) Waiver Program CBT - All Modules | 5 | 0 | 2 | 8 | 15 | 9 |
| Long Term Care (LTC) Online Portal Basics CBT - All Modules | 2 | 0 | 1 | 3 | 6 | 6 |
| Medical Transportation Program CBT | 4 | 0 | 0 | 1 | 5 | 5 |
| Nursing, Therapies, and Personal Care Services CBT | 6 | 0 | 10 | 5 | 21 | 13 |
| Physician Services CBT | 0 | 0 | 0 | 3 | 3 | 3 |
| Prior Authorization for Texas Medicaid CBT | 5 | 0 | 7 | 2 | 14 | 9 |
| Provider Enrollment on the Portal (PEP) CBT | 6 | 2 | 7 | 5 | 20 | 14 |
| Remittance and Status (R&S) Reports CBT | 11 | 1 | 2 | 0 | 14 | 8 |
| TexMedConnect for Acute Care Providers Training CBT | 18 | 0 | 5 | 3 | 26 | 20 |
| TexMedConnect for Long-Term Care (LTC) Providers Training CBT | 4 | 1 | 0 | 1 | 6 | 5 |
| Third Party Liability CBT | 5 | 0 | 0 | 7 | 12 | 7 |
| THSteps Basics CBT | 9 | 0 | 27 | 4 | 40 | 17 |
| **Total** | **260** | **17** | **144** | **306** | **727** | **489** |



**November 2014  Provider Services Reporting**

**Table 11.2.2 – CBT Participant Office Role**

| CBT Name | Doctor | PA | APRN | RN | LVN | Staff | Staff | Other | Total |
|---|---|---|---|---|---|---|---|---|---|
| Medicaid Basics CBT | 4 | 0 | 0 | 0 | 1 | 0 | 48 | 14 | 67 |
| Ambulance Basics Training CBT | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | 10 |
| Children with Special Healthcare Needs (CSHCN) Services Program CBT | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 22 |
| Claim Forms CBT | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 5 | 21 |
| Claims Appeals CBT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Client Eligibility Training CBT | 1 | 0 | 0 | 0 | 0 | 0 | 23 | 4 | 28 |
| Crossover Claims Training CBT | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 2 | 33 |
| DME and DME/Home Health (DMEH) Re-enrollment through PEP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Durable Medical Equipment (DME) CBT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| Family Planning Training for Titles V,X,XX,Title XIX, and the Women's Health Program CBT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Long Term Care (LTC) Nursing Facility/Hospice CBT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Long Term Care (LTC) Waiver Program CBT - All Modules | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| Long Term Care (LTC) Online Portal Basics CBT - All Modules | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Medical Transportation Program CBT | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 |
| Nursing, Therapies, and Personal Care Services CBT | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 6 |
| Physician Services CBT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prior Authorization for Texas Medicaid CBT | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 5 |
| Provider Enrollment on the Portal (PEP) CBT | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 6 |
| Remittance and Status (R&S) Reports CBT | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 1 | 11 |
| TexMedConnect for Acute Care Providers Training CBT | 0 | 0 | 0 | 1 | 0 | 0 | 9 | 8 | 18 |
| TexMedConnect for Long-Term Care (LTC) Providers Training CBT | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 |
| Third Party Liability CBT | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 5 |
| THSteps Basics CBT | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 |
| **Total** | **14** | **0** | **0** | **6** | **4** | **0** | **167** | **68** | **259** |



**November 2014  Provider Services Reporting**

## 12.0    Special Projects

**Texas Women's Health Program (TWHP)**

In November 2014, 395 calls were made to clients seeking TWHP assistance and to providers, certified or eligible to certify into the Texas Women's Health Program (TWHP), for purposes of support, recruitment and Portal Access.

Provider Relations Representatives confirm provider demographic information to ensure clients are referred to providers actively accepting TWHP enrolled clients. The following questions are asked:

•      Are you a Texas Women's Health Provider?

•      Are you currently taking appointments for family planning services and at which locations?

•      Do you have access to renew your certification online?

•      Is your demographic information including address and appointment phone number correct?

**TWHP Call Summary**

|  | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Total Efforts |
|---|---|---|---|---|---|---|---|
| **TWHP Calls Made** | 288 | 230 | 582 | 565 | 471 | 395 | **2,531** |

* Total Efforts represent previous six months of data.



## 13.0    TMHP Provider Relations Internal Statistics

Phone calls, emails, and Tier III tickets originate from a provider's concern over various issues such as billing problems, program policy, and appeals. TMHP works diligently to resolve the provider's concerns in a timely manner. These are not considered complaints.

In November 2014, TMHP made 2,199 phone calls and sent 2,406 emails during the month.  Out of all these contacts with providers, 176 contacts resulted from escalated provider issues requiring Tier III support.  (Figure 13.0.1)

**Figure 13.0.1 - Summary of Provider Relations Internal Statistics**





## 14.0    TMHP Initiatives

**Contractual Reference: PSC-106**[16]

TMHP promotes participation in electronic applications during phone calls, on-site visits, and in-services that are available to the provider community.

**Table 14.0.1 - Summary of TMHP Technology education**

| Volume | Category |
|---|---|
| 143 | EFT/ER&S |
| 205 | TexMedConnect |
| 797 | TMHP.com Portal |
| 361 | Provider Enrollment Portal (PEP) |
| 197 | Prior Authorization on the Portal |
| 52 | Online Provider Lookup (OPL) |

## 15.0    Children with Special Health Care Needs (CSHCN) Services Program

### 15.1.    CSHCN Services Program Project Definition

The CSHCN Services Program recruitment methodology is described in the annual Recruitment and Retention Plan. The outcomes of TMHP's monthly recruitment efforts are included in this Provider Services Report, along with GeoAccess Maps and reasons providers declined enrollment, disenrollment figures for a quarter and the final CSHCN Services Program enrollment status as of the end of the month.



**November 2014  Provider Services Reporting**

### 15.2.    CSHCN Services Program – Recruitment Overview
**Contractual Reference: PSC-82[1], PSC-86[2]**

| Volume | Category |
|---|---|
| 30,792 | Providers currently enrolled |
| 251 | Providers disenrolled. |
| 217* | Providers contacted in the following counties:<br><br>Anderson, Angelina, Bee, Bell, Bexar, Bowie, Brewster, Brooks, Cameron, Collin, Dallas, Denton, Ector, El Paso, Fort Bend, Harris, Harrison, Henderson, Hidalgo, Jefferson, Jim Wells, Johnson, Kaufman, Liberty, Lubbock, Martin, Maverick, Midland, Montague, Montgomery, Newton, Nueces, Parker, San Patricio, Shelby, Smith, Tarrant, Throckmorton, Titus, Tom Green, Travis, Victoria, Winkler, Wood, Out-of-State<br><br>*The providers were contacted more than once representing 371 outreach efforts that affected 217 unique providers. |
| 371 | Providers contacted for Targeted Recruitment (State and TMHP Directed):<br><br>Anderson, Angelina, Bee, Bell, Bexar, Bowie, Brewster, Brooks, Cameron, Collin, Dallas, Denton, Ector, El Paso, Fort Bend, Harris, Harrison, Henderson, Hidalgo, Jefferson, Jim Wells, Johnson, Kaufman, Liberty, Lubbock, Martin, Maverick, Midland, Montague, Montgomery, Newton, Nueces, Parker, San Patricio, Shelby, Smith, Tarrant, Throckmorton, Titus, Tom Green, Travis, Victoria, Winkler, Wood, Out-of-State |
| 697 | New enrollments for  November 2014 |



CSHCN



### 15.3.    Targeted Recruitment Analysis Results

Contractual Reference: PSC-89[17]

For the quarter starting in September 2014, TMHP identified the following counties and their respective provider types as deficient areas where recruitment is required:

| Areas of Deficiency: September 2014 – November 2014 | |
| --- | --- |
| **Provider Type** | **Counties** |
| PCP | Anderson, Bastrop, Blanco, Bowie, Burleson, Dallam, Deaf Smith, Hamilton, Hemphill, Henderson, Hill, Hopkins, Houston, Hunt, Hutchinson, Jasper, Jones, Kerr, Madison, Maverick, McCulloch, Milam, Mills, Montague, Moore, Ochiltree, Polk, Presidio, San Saba, Sherman, Stephens, Van Zandt, Washington, Wheeler, Wise, Young, Zapata |
| Dental | Anderson, Angelina, Archer, Bastrop, Blanco, Bowie, Brazoria, Burleson, Comanche, Cooke, Dallam, Dawson, Deaf Smith, DeWitt, Eastland, Erath, Fannin, Fayette, Hamilton, Hemphill, Henderson, Hill, Hopkins, Houston, Hunt, Hutchinson, Jasper, Jim Wells, Jones, Kerr, Kleberg, Lamar, Lamb, Lavaca, Madison, Matagorda, Maverick, McCulloch, Milam, Mills, Mitchell, Montague, Moore, Ochiltree, Palo into, Polk, Presidio, San Saba, Sherman, Stephens, Van Zandt, Victoria, Waller, Washington, Wharton, Wheeler, Wichita, Wilbarger, Wise, Yoakum, Young, Zapata |
| Hospital | Bowie, Burleson, Castro, Colorado, Cooke, Dallam, Dawson, Deaf Smith, Dewitt, Duval, El Paso, Fayette, Fort Bend, Gillespie, Hale, Henderson, Hidalgo, Hill, Hood, Houston, Hudspeth, Hutchinson, Jasper, Jim Wells, Jones, Kent, Kimble, Kleberg, Lamb, Lampasas, Lee, Leon, Liberty, Limestone, Live Oak, Llano, Matagorda, McCulloch, Medina, Milam, Mitchell, Montgomery, Moore, Newton, Rusk, Sabine, San Jacinto, San Patricio, San Saba, Shelby, Sherman, Swisher, Van Zandt, Wharton, Wilbarger, Young, Zapata |
| Vision | Brown, Comanche, Dallam, Hemphill, Maverick, Ochiltree, Presidio, Wheeler |
| Hearing | Archer, Dallam, Hansford, Jones, Kent, Maverick, Ochiltree, Sherman, Taylor, Val Verde, Webb, Wichita, Wilbarger, Zapata, |
| Prosthetics & Orthotics | Archer, Bowie, Brown, Comanche, Dallam, Dawson, Eastland, Ector, Erath, Gaines, Hale, Hansford, Hockley, Howard, Jasper, Jefferson, Jones, Kent, Kimble, Lamar, Lamb, Lubbock, Martin, Maverick, McCulloch, McLennan, Midland, Mitchell, Newton, Ochiltree, Orange, San Saba, Sherman, Taylor, Titus, Tom Green, Val Verde, Wichita, Wilbarger, Yoakum, Young |
| Therapists (Physical, Occupational, Speech) | Comanche, Dallam, Hansford, Newton, Ochiltree, Orange, Sherman, Yoakum |
| Durable Medical Equipment (DME) | Ochiltree, San Saba |
| Specialists - Allergy | None |



**November 2014  Provider Services Reporting**

| | |
|---|---|
| Specialists – Cardiology | Brown, Grimes, Hemphill, Midland |
| Specialists – Cardiovascular Surgery | Brown, Cameron, El Paso, Freestone, Grimes, Hemphill, Hidalgo, Lamar, Maverick, Moore, Potter, Smith, Starr, Webb |
| Specialists – Dermatology | None |
| Specialists – Dialysis Center | None |
| Specialists – Endocrinology | Angelina, DeWitt, Ector, Limestone, Matagorda, Maverick, Shelby, Tom Green, Webb, Wichita, Zapata |
| Specialists – ENT | Hutchinson, Moore, Potter, Wichita, Young |
| Specialists – Gastroenterology | DeWitt, Limestone, Shelby, Wichita |
| Specialists – General Surgery | None |
| Specialists – Gynecology | None |
| Specialists – Hematology | Angelina, Brown, Gregg, Jasper, Maverick, Midland, Presidio, Rusk, Smith, Webb, Wichita |
| Specialists – Immunology | None |
| Specialists – Infectious Disease | Maverick |
| Specialists – Nephrology | Hamilton, Maverick, Ochiltree |
| Specialists – Neurology | Angelina, Bowie, Comanche, Deaf Smith, Hutchinson, Jasper, Jefferson, Lavaca, Martin, Maverick, Midland, Mills, Moore, Potter, Randall, Victoria |
| Specialists – Neurosurgery | Anderson, Angelina, Archer, Brazos, Cherokee, Comanche, Deaf Smith, Gregg, Hopkins, Hutchinson, Jasper, Jefferson, Lavaca, Maverick, McLennan, Mills, Moore, Nacogdoches, Polk, Potter, Randall, Smith, Victoria, Wichita, Wood |
| Specialists – Oncology | Brown, Midland, Presidio, Webb, Wichita |
| Specialist – Orthodontist | None |
| Specialists – Orthopedic Surgery | Camp, Jefferson, Orange, Webb, Wheeler |
| Specialists - Physical Medicine and Rehabilitation (PM&R) | Angelina, Archer, Bee, Bowie, Brazos, Comanche, Deaf Smith, DeWitt, Ector, Hutchinson, Jasper, Jefferson, Jim Wells, Lamar, Lavaca, Martin, Maverick, McCulloch, Midland, Mills, Moore, Nueces, Orange, Potter, Randall, San Saba, Sherman, Taylor, Tom Green, Victoria, Webb, Wheeler, Wichita |
| Specialists – Plastic Surgery | None |
| Specialists – Psychiatry | Cameron, Hidalgo, Jasper, Victoria, Webb |
| Specialists – Pulmonology | Limestone, Maverick, Nacogdoches, Shelby, Smith, Tom Green, Upshur, Webb, Wichita, Wilbarger, Anderson, Dallam, DeWitt, Gregg, Houston, Jasper |



**November 2014  Provider Services Reporting**

| | |
|---|---|
| Specialists – Rheumatology | El Paso, Hidalgo |
| Specialists – Urology | Hamilton, Maverick, Ochiltree, Webb |
| Specialists – Vascular Surgery | Brown, El Paso, Freestone, Grimes, Hemphill, Lamar, Maverick, Moore, Potter, Smith, Webb |



### 15.4.   CSHCN Services Program Recruitment Information

In November 2014, 45 providers chose not to enroll in the CSHCN Services Program for the following reasons:

| Reason Code | Recruitment Reasons Not Willing to Enroll | Total |
|---|---|---|
| 9B-No Interest | Performing Provider Left Group | 0 |
| 9B-No Interest | Benefits/Reimbursement | 0 |
| 9B-No Interest | Retired | 0 |
| 9B-No Interest | Not Prepared to Enroll Now* | 24 |
| 9B-No Interest | Not Cost Effective to Stay in Program | 6 |
| 9B-No Interest | Bad Address | 2 |
| 9B-No Interest | Disenrolled – Leaving One Group to Join New Group | 0 |
| 9B-No Interest | No Longer Accepting Medicaid Clients | 0 |
| 9B-No Interest | Hassle Factor- Enrollment | 0 |
| 9B-No Interest | Hassle Factor- Policy | 0 |
| 9B-No Interest | Specialist Only (Provider Leaves Network) | 1 |
| 9B-No Interest | Other** | 12 |

* Providers who have indicated that they are 'Not Prepared to Enroll Now' into the CSHCN Services Program are flagged by the Recruitment and Retention Representative to follow up with the provider later to continue recruitment efforts.

** There were 12 providers in the No Interest-Other category. Three providers do not see children; three providers did not provide a specific reason as to why they were not interested; two providers did not respond to multiple contacts; two providers were not able to be contacted; one provider was no longer in their location; and one provider stated it was not cost effective.



### 15.5.    Provider Disenrollment Summary

**Contractual Reference: PSC-49[18]**

In November 2014, 251 providers disenrolled from CSHCN Services Program.

The following table contains a select group of potential disenrollment reasons as requested by CSHCN. This is not an inclusive list of all provider disenrollments, and the table may include no data if the following disenrollment reasons were not identified during the reporting month.

**15.1.1    Known Reasons for Provider Disenrollment**

| Reason Code | Disenrollment Reason Codes Description | Nov-2014 |
|---|---|---|
| 9A - Disenrolled | DECEASED | 0 |
| 9A - Disenrolled | RETIRED | 0 |
| 9A - Disenrolled | FACILITY CLOSED | 0 |
| 9A - Disenrolled | NO LONGER ACCEPTING MEDICAID/CSHCN CLIENTS | 0 |
| 9A - Disenrolled | LEFT GROUP (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | GOING INTO SOLO PRACTICE (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | INVALID NPI | 3 |
| 9A - Disenrolled | NOT COST EFFECTIVE TO STAY IN PROGRAM | 0 |
| 9A - Disenrolled | UNSATISFIED WITH CLAIM PAYMENTS (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | BANKRUPTCY (PROVIDER LEAVES NETWORK) | 0 |
| 9A - Disenrolled | LEAVING ONE GROUP TO JOIN NEW GROUP | 0 |
| 9A - Disenrolled | PROVIDER IS NOT ENROLLED, FAILED TO RE-VALIDATE | 1 |
| 9A - Disenrolled | PROVIDER HAS NO CLAIM ACTIVITY FOR 12 MONTHS OR GREATER. | 1 |
| 9A - Disenrolled | PROVIDER HAS NO CLAIM OR ENCOUNTER ACTIVITY FOR A PERIOD OF 24 OR GREATER | 111 |
| 9A - Disenrolled | PROVIDER REQUESTED CANCELLATION | 8 |
| 9A - Disenrolled | NO LONGER ACCEPTING CSHCN CLIENTS | 0 |
| 9A - Disenrolled | BAD ADDRESS, UNABLE TO LOCATE | 0 |
| 9A - Disenrolled | PROVIDER IS NOT ENROLLED | 7 |
| 9A - Disenrolled | SANCTIONED BY MEDICAID/MEDICARE | 0 |
| 9A - Disenrolled | LICENSE REVOKED OR EXPIRED | 120 |
| 9A - Disenrolled | CONDITIONAL ENROLLMENT EXPIRED | 0 |
| 9A - Disenrolled | MEDICAID ENROLLMENT WAS TERMINATED, SO CSHCN ENROLLMENT ALSO TERMINATED | 0 |
| **TOTALS** | | **251** |

### 15.6.    Monthly Provider Enrollment Status

For the month of November 2014, 697 new providers enrolled with the CSHCN Services Program while 251 providers were disenrolled which results in 30,792 total providers who are enrolled and eligible to provide services for the CSHCN Services Program.



**November 2014  Provider Services Reporting**

## Contractual References:

[1] PSC-82: Conduct recruitment activities that include presentations, one-on-one discussions/visits, and scheduled targeted recruitment events. Programs to be included in the presentations are Medicaid, Managed Care, CSHCN Services Program, THSteps and other programs as directed by the State. Recruitment activities must focus on Family Planning clinics, school based clinics, Federally Qualified Health Centers (FQHC's) and Rural Health Clinics (RHC's).

[2] PSC-86: Perform and report on evidenced-based, targeted provider recruitment, enrollment and training activities by provider type as needed or as directed by the State to encourage participation and increase client access to care (e.g. THSteps, dental, waiver).

[3] PSC-90: Identify and report monthly all enrolled providers by program, whom have been inactivated and the reasons for non-participation.

[4] PSC-108: Develop and implement Case Management for Pregnant Women (CPW) communications and educational activities to inform health care providers about the availability of CPW services, how to make referrals, and where to report problems with referrals.

[5] PSC-88: Contact, by phone or in person, THSteps providers who have not billed in the last 12 months to encourage participation in the program. Contact must be made within 30 days of the determination of the inactive period. Obtain reasons for non-participation. Report activities by provider type, on a quarterly basis with content and in a media and formats approved by the State.

[6] PSC-93: Assist the State in recruiting all Medicaid-enrolled pharmacies to also become Medicaid-enrolled providers of durable medical equipment.

[7] PSC-87: Perform and report on evidence based on-site recruitment at the provider's location as part of the recruitment process.

[8] LTC-22:  Conduct site visits to provider offices as necessary, or when requested by DADS staff, to resolve claims processing problems.  Provide evidence of each provider site visit, including issue identification and resolution, to DADS as requested.

[9] LTC-38: Conduct up to ten (10) seminars per Contract year for HHSC staff and various LTC provider associations identified and approved by DADS.

[10] PSC-84: Make annual presentations to every Texas-based medical school and dental school and all relevant professional schools who could serve the THSteps client base.  Develop presentations that encourage prospective graduates to enroll in all applicable State-approved programs.  Topics must include at minimum information on all State-approved programs.  Submit presentations for the State's prior approval.

[11] PSC-85: Make presentations at other health professional schools (i.e. nursing, social work, physical therapy, occupational therapy, speech therapy, behavioral health, and advanced nurse practitioner programs, etc.) to encourage enrollment of prospective graduates for all State-approved programs. Topics must include at minimum, information on all State-approved programs. Submit presentations for State approval.

[12] LCC-31: Train LTC Providers on the use of the LTC Online Portal, at no cost to the LTC Providers.  Post provider workshop training materials on the LTC Online Portal.  Make the training curriculum available to individuals on every business day.  After implementation of claims payment based on RUGs from the MDS assessment, train LTC Providers on the steps for completing the MDS assessments. Obtain DADS pre-approved for training curriculum, including proposed dates and locations. Provide interactive training, which supports demonstrations using test or live systems, and demonstrations requiring the provider to observe the tasks being trained and/or have an opportunity to perform the task.  Create a survey and solicit feedback from providers regarding the effectiveness and satisfaction with training curriculum.  Provide the completed evaluation documentation from LTC Providers to DADS within 10 business days after each training session.  Maintain the web-based CBT training curriculum, with content and in a format approved by DADS.

[13] LCC-32: Conduct quarterly training sessions in easily accessible locations within major population areas throughout the State, as approved by DADS. Include in the training materials, program-specific instructions on how to complete the 3652-A CARE forms, 3618, 3619, 3071 and 3074 forms, MDS assessments, and CMNLOC assessments.

[14] LTC-37:  Schedule and conduct no fewer than 12 LTC provider workshops and training session per contract year at no cost to the providers.  Develop the training curriculum to include information on claims processing procedure, both electronic and paper filing, and electronic completion of forms on the LTC Online Portal, and obtain DADS approval for the curriculum as well as the proposed dates and locations.  Post provider workshop-training materials on the LTC Online Portal and make the training curriculum available every business day. Provide interactive training, which supports demonstrations using test or live systems, and demonstrations requiring the provider to observe the tasks being trained and/or have an opportunity to perform the task. Create training participant evaluations regarding the effectiveness and satisfaction with training curriculum, and solicit feedback from providers within ten (10) business days after each training session.

[15] PSC-105: Develop, distribute and analyze provider training evaluations from all training sessions.

[16] PSC-106: Assist providers, provider's staff and provider's billing agent in the use of electronic and web supported tools and applications.  Develop an annual plan on how to maximize the use of electronic and web supported tools and applications, and submit the plan to the State for approval.

[17] PSC-89: Provide monthly reports to the State describing the status of coverage from an access perspective and provide an analysis of potential gaps in coverage by program. A network coverage gap is defined as a member having to travel more than 30 miles to access primary care, or more than 75 miles to access specialty care. Where gaps are identified, describe how plans to recruit additional providers to eliminate this gap align with the annual recruitment plan or make evidence based recommendations on new strategies for State approval.

[19] PSC-75: Develop an Annual Provider Recruitment and Retention Plan that describes goals, objectives and evidence-based activities for maximizing provider enrollment, recruitment, and retention, and assures provider satisfaction for all State approved programs covered under this contract.  The plan must include at a minimum, efforts to enroll, recruit, and retain providers for the following medical programs: THSteps Medical, THSteps Dental, Case



**November 2014  Provider
Services Reporting**

Management for Children and Pregnant Women as well as the CSHCN Services Program and any other State-approved program or provider type, as client population needs evolve.  Submit the annual plan to the State no later than 60 days prior to the end of the State fiscal year.