# THSteps OPE Module Utilization Report Cumulative & By Quarter

**Cumulative:**
**November 1, 2006 to November 30, 2014**

**Quarter:**
**September 1, 2014 to November 30, 2014**

**Cumulative Utilization by Providers (Unduplicated) from 11/01/2006 - 11/30/14**

| Cumulative Utilization | Health Service Regions | | | | | | | | | | | Totals by Specialty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | |
| Allopathic & Osteopathic Physicians | 190 | 51 | 1,090 | 209 | 70 | 969 | 600 | 559 | 80 | 124 | 338 | **4,280** |
| Physician Assistant | 17 | 4 | 208 | 15 | 11 | 83 | 55 | 74 | 10 | 17 | 97 | **591** |
| Advanced Practice Nursing Providers | 56 | 23 | 414 | 70 | 45 | 297 | 166 | 164 | 18 | 60 | 110 | **1,423** |
| Nurse | 674 | 703 | 3,230 | 1,221 | 470 | 3,363 | 2,648 | 1,902 | 486 | 345 | 1,658 | **16,700** |
| Behavioral Health & Social Service Provid | 168 | 135 | 1,168 | 272 | 166 | 935 | 988 | 568 | 84 | 138 | 483 | **5,105** |
| Dental Service Providers | 90 | 85 | 921 | 144 | 93 | 762 | 544 | 320 | 72 | 137 | 280 | **3,448** |
| Pharmacy Service Providers | 25 | 27 | 229 | 60 | 17 | 188 | 113 | 158 | 16 | 16 | 79 | **928** |
| Other | 304 | 203 | 1,764 | 439 | 379 | 1,837 | 5,031 | 761 | 253 | 195 | 957 | **12,123** |
| Missing | 4 | 0 | 27 | 3 | 7 | 62 | 20 | 25 | 5 | 1 | 29 | **183** |
| **Totals by Regions** | **1,528** | **1,231** | **9,051** | **2,433** | **1,258** | **8,496** | **10,165** | **4,531** | **1,024** | **1,033** | **4,031** | **44,781** |
| ¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014. | | | | | | | | | | | | |

## Provider Education Utilization Summary - 2nd Quarter 09/01/14 - 11/30/14

| Utilization By Quarter | Health Service Regions | | | | | | | | | | | Total by Specialty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | |
| Allopathic & Osteopathic Physicians | 3 | 1 | 47 | 9 | 3 | 43 | 31 | 26 | 1 | 3 | 15 | 182 |
| Physician Assistant | 0 | 0 | 3 | 1 | 2 | 3 | 2 | 3 | 0 | 1 | 7 | 22 |
| Advanced Practice Nursing Providers | 3 | 1 | 17 | 4 | 1 | 18 | 11 | 14 | 1 | 5 | 4 | 79 |
| Nurse | 42 | 22 | 167 | 98 | 24 | 173 | 168 | 173 | 39 | 13 | 98 | 1,017 |
| Behavioral Health & Social Service Providers | 8 | 13 | 63 | 15 | 9 | 55 | 52 | 50 | 5 | 10 | 44 | 324 |
| Dental Service Providers | 6 | 8 | 63 | 6 | 5 | 51 | 29 | 11 | 10 | 7 | 8 | 204 |
| Pharmacy Service Providers | 0 | 1 | 6 | 3 | 0 | 12 | 4 | 13 | 2 | 1 | 2 | 44 |
| Other | 30 | 11 | 97 | 30 | 29 | 157 | 228 | 45 | 24 | 21 | 72 | 744 |
| Missing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total by Regions | 92 | 57 | 463 | 166 | 73 | 512 | 525 | 335 | 82 | 61 | 250 | 2,616 |
| ¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014. | | | | | | | | | | | | |

| Allopathic and Osteopathic | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| A Pharmacists Guide to Dispensing Texas Medicaid Prescriptions and DME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| A Physicians Guide to Texas Medicaid Pharmacy Prior Authorizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| A Providers Guide to Texas Health Steps: Tutorial | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | **3** |
| A Providers Guide to Texas Medicaid Programs for Children: Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| ADHD and ASD: Diagnosis and Management | 1 | 0 | 8 | 3 | 1 | 8 | 3 | 2 | 1 | 0 | 3 | **30** |
| Adolescent Health Screening | 0 | 0 | 6 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | **10** |
| Atopic Dermatitis: When to Refer | 0 | 0 | 3 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 1 | **10** |
| Behavioral Health: Screening and Intervention | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | **6** |
| Breastfeeding | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | **6** |
| Case Management Services in Texas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Childhood Trauma and Toxic Stress | 0 | 0 | 5 | 0 | 0 | 5 | 2 | 2 | 0 | 0 | 0 | **14** |
| Common Endocrine Disorders | 0 | 0 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | **7** |
| Critical Congenital Heart Disease | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | **3** |
| Culturally Effective Health Care | 0 | 0 | 8 | 2 | 0 | 9 | 5 | 7 | 0 | 0 | 2 | **33** |
| Developmental Surveillance and Screening | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | **2** |
| Exercise-Induced Dyspnea: When to Refer | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | **5** |
| First Dental Home | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Gastroesophageal Reflux in Infants | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | **7** |
| Guidelines for Tuberculosis Screening, Testing, and Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| Hearing and Vision Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| High Blood Pressures in the Office | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | **7** |
| Identifying and Treating Children with Asthma | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | **6** |
| Identifying and Treating Children with Diabetes | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | **4** |
| Identifying and Treating Young People with High-Risk Behaviors | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | **2** |
| Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | 0 | 0 | 2 | 1 | 0 | 5 | 2 | 7 | 0 | 0 | 1 | **18** |
| Immunization | 0 | 0 | 3 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | **10** |
| Infant Safe Sleep | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | **3** |
| Interpersonal Youth Violence | 0 | 0 | 2 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 2 | **10** |
| Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT): Tutorial | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | **4** |
| Introduction to the Medical Home | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | **2** |
| Lead Poisoning | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 1 | 0 | **9** |
| Local Health Authorities: Overview | 0 | 0 | 4 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | **9** |
| Management of Overweight and Obesity in Children | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | **2** |
| Motivational Interviewing | 0 | 0 | 7 | 1 | 0 | 10 | 5 | 0 | 0 | 1 | 3 | **27** |
| Newborn Hearing Screening | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | **6** |
| Newborn Screening | 0 | 0 | 3 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | **9** |
| Nutrition | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | **6** |
| Oral Evaluations and Fluoride Varnish | 0 | 0 | 10 | 0 | 0 | 5 | 5 | 3 | 0 | 0 | 7 | **30** |
| Oral Health Examinations By Dental Professionals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Oral Health For Primary Care Providers | 0 | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | **8** |

| Allopathic and Osteopathic | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Pediatric Chest Pain: When to Refer | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 5 |
| Pediatric Depression: When to Refer | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 5 |
| Pediatric Hematology: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Pediatric Murmurs: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Pharmacy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Preventing Unintentional Injury: 13 to 18 Years | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| Preventing Unintentional Injury: 5 to 12 Years | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| Preventing Unintentional Injury: Birth to 4 Years | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 6 |
| Preventing Unintentional Injury: Overview | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 6 |
| Recognizing, Reporting, and Preventing Child Abuse | 2 | 0 | 3 | 2 | 1 | 3 | 2 | 3 | 1 | 0 | 1 | 18 |
| Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 5 |
| Referral Guidelines Overview Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Referral Guidelines: Overview | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Sickle Cell Disease and Trait | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Specimen Collection | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Teen Consent and Confidentiality | 0 | 0 | 6 | 3 | 0 | 5 | 3 | 3 | 0 | 0 | 2 | 22 |
| Texas Health Steps: Overview | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 7 |
| Texas Medicaid Services for Children | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Transition Services for Children and Youth with Special Health-Care Needs | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 1 | 7 |
| Using Developmental Screening Tools | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 |
| Wheezing: When to Refer | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 |
| When To Refer To A Geneticist | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6 |
| Total | 3 | 1 | 106 | 14 | 7 | 142 | 57 | 51 | 2 | 4 | 33 | 420 |

¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014.

| Physician Assistant | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| A Pharmacists Guide to Dispensing Texas Medicaid Prescriptions and DME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| A Physicians Guide to Texas Medicaid Pharmacy Prior Authorizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| A Providers Guide to Texas Health Steps: Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| A Providers Guide to Texas Medicaid Programs for Children: Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| ADHD and ASD: Diagnosis and Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Adolescent Health Screening | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | **5** |
| Atopic Dermatitis: When to Refer | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | **4** |
| Behavioral Health: Screening and Intervention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | **2** |
| Breastfeeding | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | **3** |
| Case Management Services in Texas | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Childhood Trauma and Toxic Stress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Common Endocrine Disorders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| Critical Congenital Heart Disease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Culturally Effective Health Care | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| Developmental Surveillance and Screening | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | **3** |
| Exercise-Induced Dyspnea: When to Refer | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| First Dental Home | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| Gastroesophageal Reflux in Infants | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | **3** |
| Guidelines for Tuberculosis Screening, Testing, and Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Hearing and Vision Screening | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | **2** |
| High Blood Pressures in the Office | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | **3** |
| Identifying and Treating Children with Asthma | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | **5** |
| Identifying and Treating Children with Diabetes | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | **3** |
| Identifying and Treating Young People with High-Risk Behaviors | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | **3** |
| Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Immunization | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | **3** |
| Infant Safe Sleep | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| Interpersonal Youth Violence | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | **3** |
| Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT): Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Introduction to the Medical Home | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Lead Poisoning | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | **4** |
| Local Health Authorities: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Management of Overweight and Obesity in Children | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | **3** |
| Motivational Interviewing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| Newborn Hearing Screening | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | **2** |
| Newborn Screening | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | **3** |
| Nutrition | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | **2** |
| Oral Evaluations and Fluoride Varnish | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | **7** |
| Oral Health Examinations By Dental Professionals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Oral Health For Primary Care Providers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| Pediatric Chest Pain: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Pediatric Depression: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |

| Physician Assistant | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Pediatric Hematology: When to Refer | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Pediatric Murmurs: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pharmacy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Preventing Unintentional Injury: 13 to 18 Years | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Preventing Unintentional Injury: 5 to 12 Years | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Preventing Unintentional Injury: Birth to 4 Years | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Preventing Unintentional Injury: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Recognizing, Reporting, and Preventing Child Abuse | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Referral Guidelines Overview Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Referral Guidelines: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sickle Cell Disease and Trait | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| Specimen Collection | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Teen Consent and Confidentiality | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 7 |
| Texas Health Steps: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Texas Medicaid Services for Children | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Transition Services for Children and Youth with Special Health-Care Needs | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Using Developmental Screening Tools | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 5 |
| Wheezing: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| When To Refer To A Geneticist | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **0** | **0** | **9** | **20** | **20** | **16** | **5** | **9** | **0** | **2** | **10** | **91** |

¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014.

| Advanced Practice Nurses | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| A Pharmacists Guide to Dispensing Texas Medicaid Prescriptions and DME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A Physicians Guide to Texas Medicaid Pharmacy Prior Authorizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A Providers Guide to Texas Health Steps: Tutorial | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 5 |
| A Providers Guide to Texas Medicaid Programs for Children: Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADHD and ASD: Diagnosis and Management | 0 | 0 | 1 | 0 | 1 | 5 | 2 | 0 | 1 | 2 | 0 | 12 |
| Adolescent Health Screening | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Atopic Dermatitis: When to Refer | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 1 | 7 |
| Behavioral Health: Screening and Intervention | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Breastfeeding | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 |
| Case Management Services in Texas | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 5 |
| Childhood Trauma and Toxic Stress | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 5 |
| Common Endocrine Disorders | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Critical Congenital Heart Disease | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| Culturally Effective Health Care | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 4 |
| Developmental Surveillance and Screening | 0 | 0 | 9 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11 |
| Exercise-Induced Dyspnea: When to Refer | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| First Dental Home | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| Gastroesophageal Reflux in Infants | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 4 |
| Guidelines for Tuberculosis Screening, Testing, and Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Hearing and Vision Screening | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| High Blood Pressures in the Office | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| Identifying and Treating Children with Asthma | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 1 | 0 | 1 | 0 | 8 |
| Identifying and Treating Children with Diabetes | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 4 |
| Identifying and Treating Young People with High-Risk Behaviors | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 6 |
| Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 6 |
| Immunization | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 0 | 15 |
| Infant Safe Sleep | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 5 |
| Interpersonal Youth Violence | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 4 |
| Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT): Tutorial | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 |
| Introduction to the Medical Home | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 4 |
| Lead Poisoning | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 1 | 0 | 7 |
| Local Health Authorities: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Management of Overweight and Obesity in Children | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 |
| Motivational Interviewing | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 6 |
| Newborn Hearing Screening | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| Newborn Screening | 0 | 0 | 8 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 14 |
| Nutrition | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| Oral Evaluations and Fluoride Varnish | 2 | 0 | 3 | 0 | 0 | 4 | 3 | 3 | 0 | 0 | 2 | 17 |
| Oral Health Examinations By Dental Professionals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oral Health For Primary Care Providers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 3 |
| Pediatric Chest Pain: When to Refer | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 4 |
| Pediatric Depression: When to Refer | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| Advanced Practice Nurses | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Pediatric Hematology: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Pediatric Murmurs: When to Refer | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | **11** |
| Pharmacy | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | **3** |
| Preventing Unintentional Injury: 13 to 18 Years | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Preventing Unintentional Injury: 5 to 12 Years | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Preventing Unintentional Injury: Birth to 4 Years | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | **4** |
| Preventing Unintentional Injury: Overview | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Recognizing, Reporting, and Preventing Child Abuse | 0 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | **8** |
| Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Referral Guidelines Overview Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Referral Guidelines: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Sickle Cell Disease and Trait | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 4 | 0 | 0 | 0 | **10** |
| Specimen Collection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| Teen Consent and Confidentiality | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 6 | 0 | 0 | 0 | **11** |
| Texas Health Steps: Overview | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **2** |
| Texas Medicaid Services for Children | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | **2** |
| Transition Services for Children and Youth with Special Health-Care Needs | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | **3** |
| Using Developmental Screening Tools | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | **2** |
| Wheezing: When to Refer | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | **6** |
| When To Refer To A Geneticist | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | **4** |
| **Total** | **3** | **1** | **50** | **6** | **4** | **108** | **23** | **32** | **1** | **25** | **7** | **260** |

¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014.

| Nurses | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| A Pharmacists Guide to Dispensing Texas Medicaid Prescriptions and DME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| A Physicians Guide to Texas Medicaid Pharmacy Prior Authorizations | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| A Providers Guide to Texas Health Steps: Tutorial | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 6 |
| A Providers Guide to Texas Medicaid Programs for Children: Tutorial | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 9 |
| ADHD and ASD: Diagnosis and Management | 6 | 3 | 15 | 6 | 4 | 14 | 7 | 13 | 4 | 0 | 10 | 82 |
| Adolescent Health Screening | 2 | 3 | 15 | 7 | 2 | 12 | 12 | 9 | 0 | 2 | 10 | 74 |
| Atopic Dermatitis: When to Refer | 4 | 1 | 16 | 5 | 2 | 15 | 10 | 10 | 2 | 1 | 12 | 78 |
| Behavioral Health: Screening and Intervention | 3 | 1 | 9 | 7 | 2 | 5 | 9 | 5 | 1 | 0 | 4 | 46 |
| Breastfeeding | 9 | 6 | 36 | 6 | 3 | 22 | 16 | 13 | 4 | 1 | 6 | 122 |
| Case Management Services in Texas | 2 | 3 | 11 | 5 | 3 | 60 | 11 | 8 | 1 | 4 | 4 | 112 |
| Childhood Trauma and Toxic Stress | 6 | 2 | 18 | 2 | 3 | 15 | 13 | 12 | 1 | 2 | 7 | 81 |
| Common Endocrine Disorders | 5 | 2 | 8 | 5 | 3 | 11 | 3 | 6 | 1 | 1 | 8 | 53 |
| Critical Congenital Heart Disease | 6 | 4 | 18 | 3 | 1 | 9 | 8 | 13 | 1 | 0 | 4 | 67 |
| Culturally Effective Health Care | 5 | 4 | 24 | 5 | 4 | 29 | 39 | 18 | 4 | 0 | 60 | 192 |
| Developmental Surveillance and Screening | 1 | 2 | 38 | 1 | 1 | 6 | 6 | 7 | 0 | 0 | 6 | 68 |
| Exercise-Induced Dyspnea: When to Refer | 3 | 0 | 5 | 2 | 1 | 8 | 5 | 2 | 0 | 1 | 4 | 31 |
| First Dental Home | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 7 | 0 | 0 | 1 | 12 |
| Gastroesophageal Reflux in Infants | 9 | 1 | 25 | 3 | 5 | 16 | 5 | 8 | 3 | 2 | 13 | 90 |
| Guidelines for Tuberculosis Screening, Testing, and Treatment | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 9 |
| Hearing and Vision Screening | 3 | 1 | 9 | 1 | 3 | 7 | 6 | 5 | 2 | 0 | 4 | 41 |
| High Blood Pressures in the Office | 4 | 1 | 12 | 4 | 0 | 14 | 6 | 5 | 1 | 2 | 4 | 53 |
| Identifying and Treating Children with Asthma | 2 | 3 | 25 | 8 | 5 | 14 | 38 | 13 | 1 | 4 | 10 | 123 |
| Identifying and Treating Children with Diabetes | 4 | 2 | 17 | 9 | 2 | 14 | 32 | 9 | 1 | 5 | 7 | 102 |
| Identifying and Treating Young People with High-Risk Behaviors | 1 | 1 | 16 | 5 | 2 | 12 | 12 | 7 | 1 | 1 | 5 | 63 |
| Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | 2 | 1 | 8 | 0 | 1 | 4 | 25 | 3 | 0 | 0 | 2 | 46 |
| Immunization | 3 | 8 | 41 | 5 | 4 | 23 | 16 | 81 | 27 | 2 | 8 | 218 |
| Infant Safe Sleep | 6 | 3 | 35 | 5 | 3 | 16 | 18 | 8 | 3 | 1 | 7 | 105 |
| Injury Prevention | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 4 |
| Interpersonal Youth Violence | 4 | 2 | 19 | 3 | 2 | 12 | 11 | 9 | 1 | 2 | 8 | 73 |
| Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT): Tutorial | 1 | 0 | 2 | 1 | 0 | 4 | 3 | 4 | 1 | 0 | 1 | 17 |
| Introduction to the Medical Home | 2 | 1 | 5 | 3 | 1 | 4 | 1 | 7 | 1 | 1 | 1 | 27 |
| Lead Poisoning | 5 | 3 | 19 | 5 | 4 | 9 | 25 | 22 | 4 | 3 | 8 | 107 |
| Local Health Authorities: Overview | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 6 |
| Management of Overweight and Obesity in Children | 2 | 3 | 10 | 4 | 3 | 7 | 6 | 8 | 3 | 1 | 11 | 58 |
| Motivational Interviewing | 2 | 2 | 14 | 4 | 2 | 17 | 6 | 6 | 0 | 0 | 4 | 57 |
| | | | | | | | | | | | | |

| Nurses | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **Total** |
| Newborn Hearing Screening | 4 | 2 | 10 | 2 | 1 | 12 | 1 | 7 | 2 | 1 | 1 | **43** |
| Newborn Screening | 4 | 6 | 34 | 2 | 3 | 24 | 9 | 17 | 2 | 2 | 3 | **106** |
| Nutrition | 5 | 0 | 8 | 3 | 3 | 8 | 5 | 7 | 2 | 2 | 9 | **52** |
| Oral Evaluations and Fluoride Varnish | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 1 | 7 | **18** |
| Oral Health Examinations By Dental Professionals | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | **4** |
| Oral Health For Primary Care Providers | 1 | 0 | 3 | 0 | 1 | 5 | 3 | 19 | 0 | 1 | 3 | **36** |
| Pediatric Chest Pain: When to Refer | 6 | 3 | 13 | 3 | 5 | 13 | 11 | 2 | 0 | 2 | 12 | **70** |
| Pediatric Depression: When to Refer | 6 | 2 | 14 | 5 | 0 | 8 | 9 | 3 | 2 | 1 | 12 | **62** |
| Pediatric Hematology: When to Refer | 5 | 0 | 9 | 1 | 3 | 10 | 6 | 4 | 1 | 1 | 6 | **46** |
| Pediatric Murmurs: When to Refer | 5 | 2 | 27 | 1 | 1 | 11 | 4 | 7 | 1 | 0 | 9 | **68** |
| Pharmacy | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | **8** |
| Preventing Unintentional Injury: 13 to 18 Years | 3 | 1 | 21 | 1 | 0 | 5 | 1 | 3 | 1 | 0 | 2 | **38** |
| Preventing Unintentional Injury: 5 to 12 Years | 3 | 1 | 22 | 1 | 0 | 8 | 2 | 4 | 1 | 0 | 3 | **45** |
| Preventing Unintentional Injury: Birth to 4 Years | 4 | 2 | 27 | 3 | 2 | 8 | 2 | 7 | 2 | 2 | 5 | **64** |
| Preventing Unintentional Injury: Overview | 2 | 1 | 23 | 7 | 0 | 9 | 6 | 4 | 1 | 1 | 1 | **55** |
| Recognizing, Reporting, and Preventing Child Abuse | 4 | 3 | 41 | 3 | 6 | 20 | 22 | 23 | 9 | 1 | 7 | **139** |
| Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 3 | 2 | 21 | 1 | 0 | 10 | 0 | 4 | 1 | 0 | 1 | **43** |
| Referral Guidelines Overview Tutorial | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | **6** |
| Referral Guidelines: Overview | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | **5** |
| Sickle Cell Disease and Trait | 2 | 2 | 13 | 0 | 2 | 10 | 12 | 20 | 5 | 0 | 2 | **68** |
| Specimen Collection | 4 | 0 | 4 | 0 | 1 | 6 | 6 | 5 | 3 | 1 | 1 | **31** |
| Teen Consent and Confidentiality | 2 | 4 | 34 | 50 | 5 | 21 | 41 | 61 | 3 | 1 | 15 | **237** |
| Texas Health Steps: Overview | 1 | 1 | 3 | 5 | 1 | 11 | 1 | 2 | 0 | 0 | 0 | **25** |
| Texas Medicaid Services for Children | 2 | 0 | 6 | 1 | 3 | 11 | 0 | 3 | 2 | 0 | 1 | **29** |
| Transition Services for Children and Youth with Special Health-Care Needs | 1 | 2 | 12 | 4 | 0 | 15 | 8 | 11 | 2 | 0 | 5 | **60** |
| Using Developmental Screening Tools | 1 | 1 | 3 | 1 | 2 | 3 | 4 | 4 | 0 | 1 | 8 | **28** |
| Wheezing: When to Refer | 7 | 2 | 14 | 5 | 3 | 18 | 12 | 8 | 2 | 2 | 15 | **88** |
| When To Refer To A Geneticist | 4 | 1 | 5 | 0 | 1 | 7 | 4 | 6 | 0 | 0 | 4 | **32** |
| **Total** | **190** | **101** | **849** | **215** | **111** | **647** | **525** | **570** | **110** | **56** | **367** | **3,741** |

¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014.

| Behavioral Health and Social Service Providers | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| A Pharmacists Guide to Dispensing Texas Medicaid Prescriptions and DME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A Physicians Guide to Texas Medicaid Pharmacy Prior Authorizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A Providers Guide to Texas Health Steps: Tutorial | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| A Providers Guide to Texas Medicaid Programs for Children: Tutorial | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 5 |
| ADHD and ASD: Diagnosis and Management | 0 | 4 | 23 | 4 | 2 | 13 | 12 | 12 | 1 | 1 | 4 | 76 |
| Adolescent Health Screening | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 5 |
| Atopic Dermatitis: When to Refer | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Behavioral Health: Screening and Intervention | 0 | 1 | 10 | 2 | 1 | 12 | 7 | 6 | 0 | 1 | 2 | 42 |
| Breastfeeding | 0 | 2 | 4 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 13 |
| Case Management Services in Texas | 3 | 2 | 13 | 2 | 1 | 9 | 12 | 13 | 0 | 7 | 24 | 86 |
| Childhood Trauma and Toxic Stress | 0 | 5 | 20 | 5 | 0 | 16 | 12 | 18 | 2 | 2 | 4 | 84 |
| Common Endocrine Disorders | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 6 |
| Critical Congenital Heart Disease | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| Culturally Effective Health Care | 1 | 2 | 22 | 3 | 3 | 23 | 13 | 16 | 2 | 4 | 6 | 95 |
| Developmental Surveillance and Screening | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 5 |
| Exercise-Induced Dyspnea: When to Refer | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 |
| First Dental Home | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 8 |
| Gastroesophageal Reflux in Infants | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Guidelines for Tuberculosis Screening, Testing, and Treatment | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| Hearing and Vision Screening | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 7 |
| High Blood Pressures in the Office | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 7 |
| Identifying and Treating Children with Asthma | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 5 |
| Identifying and Treating Children with Diabetes | 0 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 8 |
| Identifying and Treating Young People with High-Risk Behaviors | 0 | 3 | 10 | 0 | 1 | 11 | 5 | 5 | 0 | 1 | 0 | 36 |
| Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | 0 | 0 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 9 |
| Immunization | 1 | 1 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 8 |
| Infant Safe Sleep | 1 | 3 | 4 | 0 | 0 | 1 | 1 | 6 | 0 | 0 | 0 | 16 |
| Injury Prevention | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 |
| Interpersonal Youth Violence | 1 | 4 | 16 | 5 | 0 | 12 | 7 | 8 | 1 | 0 | 2 | 56 |
| Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT): Tutorial | 0 | 0 | 9 | 1 | 0 | 8 | 2 | 4 | 0 | 1 | 1 | 26 |
| Introduction to the Medical Home | 1 | 0 | 2 | 0 | 1 | 2 | 3 | 7 | 1 | 1 | 0 | 18 |
| Lead Poisoning | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 8 |
| Local Health Authorities: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Management of Overweight and Obesity in Children | 0 | 0 | 7 | 1 | 0 | 3 | 1 | 3 | 0 | 0 | 0 | 15 |
| Motivational Interviewing | 1 | 2 | 32 | 2 | 1 | 17 | 7 | 16 | 2 | 3 | 5 | 88 |
| Newborn Hearing Screening | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 4 |
| Newborn Screening | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 10 |
| Nutrition | 0 | 1 | 4 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 11 |
| Oral Evaluations and Fluoride Varnish | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Oral Health Examinations By Dental Professionals | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| | | | | | | | | | | | | |

| Behavioral Health and Social Service Providers | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Oral Health For Primary Care Providers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Pediatric Chest Pain: When to Refer | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Pediatric Depression: When to Refer | 0 | 0 | 7 | 2 | 0 | 7 | 2 | 5 | 0 | 0 | 0 | **23** |
| Pediatric Hematology: When to Refer | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Pediatric Murmurs: When to Refer | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | **4** |
| Pharmacy | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Preventing Unintentional Injury: 13 to 18 Years | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **5** |
| Preventing Unintentional Injury: 5 to 12 Years | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **5** |
| Preventing Unintentional Injury: Birth to 4 Years | 0 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | **9** |
| Preventing Unintentional Injury: Overview | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | **3** |
| Recognizing, Reporting, and Preventing Child Abuse | 2 | 4 | 17 | 4 | 1 | 15 | 20 | 13 | 1 | 3 | 6 | **86** |
| Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | **8** |
| Referral Guidelines Overview Tutorial | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | **4** |
| Referral Guidelines: Overview | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | **3** |
| Sickle Cell Disease and Trait | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | **7** |
| Specimen Collection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Teen Consent and Confidentiality | 0 | 1 | 18 | 6 | 1 | 18 | 6 | 9 | 0 | 1 | 5 | **65** |
| Texas Health Steps: Overview | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | **10** |
| Texas Medicaid Services for Children | 0 | 1 | 7 | 2 | 0 | 3 | 8 | 2 | 0 | 3 | 24 | **50** |
| Transition Services for Children and Youth with Special Health-Care Needs | 0 | 2 | 17 | 5 | 1 | 9 | 7 | 10 | 2 | 4 | 24 | **81** |
| Using Developmental Screening Tools | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 0 | 0 | 0 | **10** |
| Wheezing: When to Refer | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | **5** |
| When To Refer To A Geneticist | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | **3** |
| **Total** | **19** | **51** | **296** | **62** | **14** | **221** | **149** | **194** | **13** | **33** | **109** | **1,161** |
| | | | | | | | | | | | | |
| ¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014. | | | | | | | | | | | | |

| Dental Service Providers | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| A Pharmacists Guide to Dispensing Texas Medicaid Prescriptions and DME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| A Physicians Guide to Texas Medicaid Pharmacy Prior Authorizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| A Providers Guide to Texas Health Steps: Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| A Providers Guide to Texas Medicaid Programs for Children: Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| ADHD and ASD: Diagnosis and Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Adolescent Health Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Atopic Dermatitis: When to Refer | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **2** |
| Behavioral Health: Screening and Intervention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Breastfeeding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Case Management Services in Texas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Childhood Trauma and Toxic Stress | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| Common Endocrine Disorders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Critical Congenital Heart Disease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Culturally Effective Health Care | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Developmental Surveillance and Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Exercise-Induced Dyspnea: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| First Dental Home | 4 | 8 | 58 | 5 | 5 | 49 | 20 | 11 | 10 | 7 | 7 | **184** |
| Gastroesophageal Reflux in Infants | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| Guidelines for Tuberculosis Screening, Testing, and Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Hearing and Vision Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| High Blood Pressures in the Office | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | **2** |
| Identifying and Treating Children with Asthma | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **2** |
| Identifying and Treating Children with Diabetes | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| Identifying and Treating Young People with High-Risk Behaviors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **1** |
| Immunization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Infant Safe Sleep | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Injury Prevention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Interpersonal Youth Violence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT): Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Introduction to the Medical Home | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Lead Poisoning | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Local Health Authorities: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Management of Overweight and Obesity in Children | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Motivational Interviewing | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Newborn Hearing Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Newborn Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Nutrition | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | **2** |
| Oral Evaluations and Fluoride Varnish | 0 | 0 | 4 | 1 | 0 | 2 | 9 | 3 | 0 | 0 | 1 | **20** |
| Oral Health Examinations By Dental Professionals | 0 | 0 | 7 | 0 | 0 | 3 | 6 | 2 | 0 | 0 | 2 | **20** |
| Oral Health For Primary Care Providers | 0 | 0 | 3 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 0 | **10** |
| | | | | | | | | | | | | |

| Dental Service Providers | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Pediatric Chest Pain: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| Pediatric Depression: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Pediatric Hematology: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Pediatric Murmurs: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| Pharmacy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Preventing Unintentional Injury: 13 to 18 Years | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| Preventing Unintentional Injury: 5 to 12 Years | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| Preventing Unintentional Injury: Birth to 4 Years | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | **3** |
| Preventing Unintentional Injury: Overview | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | **3** |
| Recognizing, Reporting, and Preventing Child Abuse | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | **2** |
| Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Referral Guidelines Overview Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Referral Guidelines: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| Sickle Cell Disease and Trait | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1** |
| Specimen Collection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Teen Consent and Confidentiality | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | **2** |
| Texas Health Steps: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Texas Medicaid Services for Children | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| Transition Services for Children and Youth with Special Health-Care Needs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| Using Developmental Screening Tools | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Wheezing: When to Refer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| When To Refer To A Geneticist | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| **Total** | **8** | **9** | **74** | **6** | **5** | **58** | **50** | **18** | **21** | **7** | **10** | **266** |

¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014.

| Pharmacy Service Providers | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| A Pharmacists Guide to Dispensing Texas Medicaid Prescriptions and DME | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 6 | 1 | 0 | 0 | **13** |
| A Physicians Guide to Texas Medicaid Pharmacy Prior Authorizations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| A Providers Guide to Texas Health Steps: Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| A Providers Guide to Texas Medicaid Programs for Children: Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| ADHD and ASD: Diagnosis and Management | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | **2** |
| Adolescent Health Screening | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **1** |
| Atopic Dermatitis: When to Refer | 0 | 1 | 3 | 1 | 0 | 4 | 2 | 10 | 1 | 1 | 0 | **23** |
| Behavioral Health: Screening and Intervention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Breastfeeding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Case Management Services in Texas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Childhood Trauma and Toxic Stress | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | **2** |
| Common Endocrine Disorders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Critical Congenital Heart Disease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Culturally Effective Health Care | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Developmental Surveillance and Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Exercise-Induced Dyspnea: When to Refer | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 7 | 2 | 0 | 0 | **14** |
| First Dental Home | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Gastroesophageal Reflux in Infants | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **1** |
| Guidelines for Tuberculosis Screening, Testing, and Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Hearing and Vision Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| High Blood Pressures in the Office | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | **3** |
| Identifying and Treating Children with Asthma | 0 | 0 | 2 | 1 | 0 | 3 | 0 | 8 | 0 | 0 | 0 | **14** |
| Identifying and Treating Children with Diabetes | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 6 | 1 | 0 | 1 | **15** |
| Identifying and Treating Young People with High-Risk Behaviors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Immunization | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | **2** |
| Infant Safe Sleep | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| Interpersonal Youth Violence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT): Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Introduction to the Medical Home | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Lead Poisoning | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | **3** |
| Local Health Authorities: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Management of Overweight and Obesity in Children | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Motivational Interviewing | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **1** |
| Newborn Hearing Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Newborn Screening | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| Nutrition | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Oral Evaluations and Fluoride Varnish | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Oral Health Examinations By Dental Professionals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Oral Health For Primary Care Providers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | | | | | | | | | | | | |

| Pharmacy Service Providers | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Pediatric Chest Pain: When to Refer | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | **3** |
| Pediatric Depression: When to Refer | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | **2** |
| Pediatric Hematology: When to Refer | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **1** |
| Pediatric Murmurs: When to Refer | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **1** |
| Pharmacy | 0 | 1 | 4 | 3 | 0 | 7 | 3 | 9 | 2 | 1 | 3 | **33** |
| Preventing Unintentional Injury: 13 to 18 Years | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Preventing Unintentional Injury: 5 to 12 Years | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Preventing Unintentional Injury: Birth to 4 Years | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Preventing Unintentional Injury: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Recognizing, Reporting, and Preventing Child Abuse | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Referral Guidelines Overview Tutorial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Referral Guidelines: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Sickle Cell Disease and Trait | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Specimen Collection | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Teen Consent and Confidentiality | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| Texas Health Steps: Overview | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Texas Medicaid Services for Children | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Transition Services for Children and Youth with Special Health-Care Needs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Using Developmental Screening Tools | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| Wheezing: When to Refer | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | **4** |
| When To Refer To A Geneticist | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| **Total** | **0** | **2** | **13** | **8** | **0** | **36** | **11** | **51** | **15** | **4** | **4** | **144** |

¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014.

| Other | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| A Pharmacists Guide to Dispensing Texas Medicaid Prescriptions and DME | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | **2** |
| A Physicians Guide to Texas Medicaid Pharmacy Prior Authorizations | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | **3** |
| A Providers Guide to Texas Health Steps: Tutorial | 0 | 0 | 2 | 0 | 1 | 4 | 0 | 3 | 0 | 1 | 1 | **12** |
| A Providers Guide to Texas Medicaid Programs for Children: Tutorial | 0 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 2 | **11** |
| ADHD and ASD: Diagnosis and Management | 1 | 1 | 6 | 0 | 4 | 12 | 3 | 1 | 0 | 4 | 15 | **47** |
| Adolescent Health Screening | 0 | 1 | 8 | 1 | 4 | 19 | 1 | 3 | 0 | 2 | 3 | **42** |
| Atopic Dermatitis: When to Refer | 0 | 2 | 4 | 1 | 3 | 13 | 4 | 3 | 0 | 3 | 0 | **33** |
| Behavioral Health: Screening and Intervention | 0 | 0 | 4 | 5 | 3 | 9 | 7 | 2 | 0 | 0 | 10 | **40** |
| Breastfeeding | 9 | 1 | 13 | 2 | 6 | 23 | 7 | 5 | 1 | 3 | 13 | **83** |
| Case Management Services in Texas | 11 | 1 | 14 | 4 | 6 | 36 | 11 | 15 | 1 | 5 | 15 | **119** |
| Childhood Trauma and Toxic Stress | 0 | 1 | 10 | 0 | 4 | 6 | 5 | 0 | 1 | 0 | 11 | **38** |
| Common Endocrine Disorders | 0 | 1 | 2 | 1 | 1 | 6 | 1 | 1 | 0 | 2 | 1 | **16** |
| Critical Congenital Heart Disease | 0 | 0 | 3 | 1 | 1 | 1 | 4 | 0 | 0 | 0 | 1 | **11** |
| Culturally Effective Health Care | 8 | 4 | 24 | 11 | 5 | 45 | 133 | 22 | 17 | 4 | 6 | **279** |
| Developmental Surveillance and Screening | 0 | 2 | 5 | 1 | 2 | 14 | 1 | 3 | 0 | 1 | 13 | **42** |
| Exercise-Induced Dyspnea: When to Refer | 1 | 1 | 1 | 2 | 2 | 5 | 1 | 1 | 0 | 2 | 0 | **16** |
| First Dental Home | 1 | 1 | 7 | 0 | 3 | 12 | 5 | 4 | 0 | 1 | 5 | **39** |
| Gastroesophageal Reflux in Infants | 0 | 2 | 7 | 1 | 4 | 9 | 1 | 3 | 0 | 4 | 0 | **31** |
| Guidelines for Tuberculosis Screening, Testing, and Treatment | 0 | 0 | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 1 | **8** |
| Hearing and Vision Screening | 0 | 3 | 13 | 0 | 2 | 32 | 4 | 4 | 0 | 3 | 18 | **79** |
| High Blood Pressures in the Office | 1 | 2 | 7 | 1 | 3 | 22 | 2 | 3 | 0 | 4 | 3 | **48** |
| Identifying and Treating Children with Asthma | 2 | 1 | 10 | 3 | 2 | 19 | 3 | 2 | 0 | 3 | 2 | **47** |
| Identifying and Treating Children with Diabetes | 0 | 1 | 10 | 4 | 3 | 22 | 6 | 5 | 1 | 4 | 5 | **61** |
| Identifying and Treating Young People with High-Risk Behaviors | 1 | 1 | 13 | 1 | 3 | 19 | 3 | 4 | 0 | 1 | 4 | **50** |
| Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | 0 | 0 | 3 | 0 | 1 | 0 | 7 | 1 | 0 | 0 | 1 | **13** |
| Immunization | 0 | 2 | 15 | 3 | 7 | 19 | 7 | 5 | 3 | 2 | 6 | **69** |
| Infant Safe Sleep | 1 | 1 | 15 | 2 | 6 | 7 | 4 | 7 | 1 | 0 | 17 | **61** |
| Injury Prevention | 0 | 0 | 3 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 3 | **19** |
| Interpersonal Youth Violence | 0 | 0 | 6 | 1 | 5 | 2 | 6 | 2 | 0 | 0 | 2 | **24** |
| Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT): Tutorial | 0 | 0 | 5 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | **11** |
| Introduction to the Medical Home | 6 | 2 | 13 | 8 | 3 | 15 | 17 | 15 | 16 | 3 | 0 | **98** |
| Lead Poisoning | 1 | 2 | 4 | 2 | 2 | 20 | 2 | 3 | 1 | 4 | 3 | **44** |
| Local Health Authorities: Overview | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | **5** |
| Management of Overweight and Obesity in Children | 1 | 2 | 9 | 1 | 3 | 16 | 6 | 6 | 1 | 1 | 14 | **60** |
| Motivational Interviewing | 0 | 1 | 19 | 2 | 3 | 6 | 3 | 5 | 1 | 1 | 5 | **46** |
| Newborn Hearing Screening | 0 | 3 | 7 | 0 | 3 | 26 | 3 | 3 | 0 | 1 | 6 | **52** |
| Newborn Screening | 0 | 2 | 13 | 1 | 2 | 32 | 3 | 5 | 0 | 1 | 3 | **62** |
| Nutrition | 0 | 2 | 7 | 4 | 4 | 22 | 3 | 3 | 1 | 1 | 19 | **66** |
| Oral Evaluations and Fluoride Varnish | 2 | 0 | 2 | 0 | 1 | 6 | 3 | 1 | 0 | 0 | 9 | **24** |

| Other | Regions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Oral Health Examinations By Dental Professionals | 0 | 0 | 2 | 0 | 2 | 3 | 7 | 0 | 0 | 0 | 14 | **28** |
| Oral Health For Primary Care Providers | 0 | 0 | 6 | 1 | 2 | 7 | 2 | 1 | 0 | 1 | 0 | **20** |
| Pediatric Chest Pain: When to Refer | 0 | 0 | 3 | 1 | 1 | 3 | 0 | 1 | 0 | 3 | 0 | **12** |
| Pediatric Depression: When to Refer | 1 | 0 | 4 | 2 | 1 | 7 | 1 | 0 | 0 | 2 | 0 | **18** |
| Pediatric Hematology: When to Refer | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | **4** |
| Pediatric Murmurs: When to Refer | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | **11** |
| Pharmacy | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 1 | **9** |
| Preventing Unintentional Injury: 13 to 18 Years | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | **6** |
| Preventing Unintentional Injury: 5 to 12 Years | 2 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | **9** |
| Preventing Unintentional Injury: Birth to 4 Years | 1 | 0 | 2 | 0 | 6 | 6 | 2 | 2 | 1 | 0 | 2 | **22** |
| Preventing Unintentional Injury: Overview | 0 | 0 | 1 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 2 | **10** |
| Recognizing, Reporting, and Preventing Child Abuse | 6 | 2 | 22 | 5 | 8 | 37 | 31 | 17 | 18 | 4 | 25 | **175** |
| Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 1 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | **8** |
| Referral Guidelines Overview Tutorial | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | **4** |
| Referral Guidelines: Overview | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | **5** |
| Sickle Cell Disease and Trait | 0 | 0 | 5 | 2 | 2 | 9 | 4 | 1 | 0 | 1 | 0 | **24** |
| Specimen Collection | 0 | 1 | 4 | 0 | 1 | 11 | 2 | 1 | 0 | 4 | 5 | **29** |
| Teen Consent and Confidentiality | 0 | 1 | 13 | 0 | 4 | 24 | 3 | 5 | 0 | 2 | 1 | **53** |
| Texas Health Steps: Overview | 0 | 3 | 7 | 0 | 6 | 18 | 70 | 3 | 0 | 1 | 3 | **111** |
| Texas Medicaid Services for Children | 0 | 0 | 4 | 7 | 4 | 20 | 3 | 1 | 0 | 1 | 4 | **44** |
| Transition Services for Children and Youth with Special Health-Care Needs | 6 | 1 | 15 | 16 | 4 | 22 | 20 | 15 | 18 | 3 | 9 | **129** |
| Using Developmental Screening Tools | 0 | 2 | 8 | 1 | 2 | 17 | 2 | 3 | 0 | 1 | 13 | **49** |
| Wheezing: When to Refer | 1 | 0 | 2 | 1 | 1 | 5 | 2 | 0 | 0 | 4 | 0 | **16** |
| When To Refer To A Geneticist | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 8 |
| **Total** | **65** | **57** | **396** | **101** | **165** | **722** | **428** | **193** | **82** | **93** | **305** | **2,607** |

¶Prepared by: LH 15 Dec 2014. Source: Texas Health Steps, 'LMS Reports', http://www.txhealthsteps.com 14 Dec 2014.