# THSteps OPE Module Utilization Specialty Report

**September 1, 2014 to November 30, 2014**

*January 2015 Frew, et al. v Janek, et al. Quarterly Monitoring Report*

Page 1 of 43

| Physicians | | Region | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | (blank) | Total |
| Allergy & Immunology | | | | 8 | | | 4 | | | | | 11 | | 23 |
| | ADHD and ASD: Diagnosis and Management | | | | | | 1 | | | | | 1 | | 2 |
| | Adolescent Health Screening | | | 1 | | | | | | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | | 1 | | | | | | | 1 |
| | Critical Congenital Heart Disease | | | | | | | | | | | 1 | | 1 |
| | Culturally Effective Health Care | | | 1 | | | | | | | | 1 | | 2 |
| | Developmental Surveillance and Screening | | | | | | | | | | | 1 | | 1 |
| | Immunization | | | 1 | | | | | | | | | | 1 |
| | Infant Safe Sleep | | | | | | | | | | | 1 | | 1 |
| | Interpersonal Youth Violence | | | | | | 1 | | | | | 1 | | 2 |
| | Motivational Interviewing | | | | | | | | | | | 1 | | 1 |
| | Newborn Screening | | | 1 | | | | | | | | 1 | | 2 |
| | Oral Evaluations and Fluoride Varnish | | | 1 | | | | | | | | | | 1 |
| | Oral Health For Primary Care Providers | | | 1 | | | | | | | | | | 1 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | | | | | | | | | 1 | | 1 |
| | Texas Health Steps: Overview | | | 1 | | | | | | | | | | 1 |
| | Using Developmental Screening Tools | | | | | | | | | | | 1 | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | 1 | | | | | 1 | | 2 |
| | Behavioral Health: Screening and Intervention - 2013 | | | 1 | | | | | | | | | | 1 |
| Anesthesiology | | 1 | | | | | 1 | 1 | | | | | | 3 |
| | ADHD and ASD: Diagnosis and Management | | | | | | 1 | | | | | | | 1 |
| | Culturally Effective Health Care | | | | | | | 1 | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | 1 | | | | | | | | | | | | 1 |
| Emergency Medicine | | 1 | | 3 | 1 | | 1 | 3 | 1 | | | | | 10 |
| | Culturally Effective Health Care | | | 1 | | | | 1 | | | | | | 2 |
| | Local Health Authorities: Overview | | | 1 | | | 1 | | | | | | | 2 |
| | Motivational Interviewing | | | 1 | 1 | | | 1 | | | | | | 3 |
| | Recognizing, Reporting, and Preventing Child Abuse | 1 | | | | | | | | | | | | 1 |

**Physicians**

| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | (blank) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emergency Medi | Teen Consent and Confidentiality | | | | | | | 1 | | | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | | 1 | | | | | 1 |
| Family Medicine | | 1 | 1 | 24 | 2 | 1 | 41 | 4 | 5 | | | | 3 | 82 |
| | A Provider's Guide to Texas Health Steps | | | 1 | | | | | | | | | | 1 |
| | ADHD and ASD: Diagnosis and Management | 1 | | | | | 1 | 1 | | | | | | 3 |
| | Adolescent Health Screening | | | 1 | | | 1 | | | | | | | 2 |
| | Behavioral Health: Screening and Intervention | | | 1 | | | | | | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | | 2 | | | | | | | 2 |
| | Critical Congenital Heart Disease | | | 1 | | | | | | | | | | 1 |
| | Culturally Effective Health Care | | | | | | 1 | | | | | | | 1 |
| | Developmental Surveillance and Screening | | | 1 | | | | | | | | | | 1 |
| | First Dental Home | | | 1 | | | | | | | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | | | | 1 | | | | | | | 1 |
| | High Blood Pressures in the Office | | | | | | 1 | | | | | | | 1 |
| | Identifying and Treating Children with Asthma | | | | | | 2 | | | | | | | 2 |
| | Identifying and Treating Children with Diabetes | | | | | | 1 | | | | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | 1 | | | | | | | | | | 1 |
| | Immunization | | | | | | 1 | | | | | | | 1 |
| | Interpersonal Youth Violence | | | 1 | | | 2 | | | | | | | 3 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | | | 1 | | | | | | | 1 |
| | Introduction to the Medical Home | | | | | | 1 | | | | | | | 1 |
| | Lead Poisoning | | | | | | 3 | | | | | | | 3 |
| | Local Health Authorities: Overview | | | 2 | | 1 | | | | | | | | 3 |
| | Motivational Interviewing | | | 3 | | | 3 | 1 | | | | | | 7 |
| | Oral Evaluations and Fluoride Varnish | | | 2 | | | | 2 | | | | | 3 | 7 |
| | Oral Health For Primary Care Providers | | | 2 | | | | | | | | | | 2 |

| Physicians Specialty | Course name | Region 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | (blank) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Preventing Unintentional Injury: 13 to 18 Years | | | | | | 1 | | | | | | | 1 |
| | Preventing Unintentional Injury: 5 to 12 Years | | | | | | 1 | | | | | | | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | | 1 | | | | | | | 1 |
| | Preventing Unintentional Injury: Overview | | | | | | 1 | | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | 1 | | | 2 | | | | | | | 3 |
| | Referral Guidelines: Overview | | 1 | | | | | | | | | | | 1 |
| | Teen Consent and Confidentiality | | | 3 | 2 | | 3 | | | | | | | 8 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | 1 | | | | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | 1 | | | 2 | | 5 | | | | | 8 |
| | Pediatric Depression | | | | | | 2 | | | | | | | 2 |
| | Common Endocrine Disorders | | | 1 | | | 1 | | | | | | | 2 |
| | Pediatric Chest Pain | | | | | | 1 | | | | | | | 1 |
| | Identifying and Treating Children with Diabetes - 2013 | | | | | | 1 | | | | | | | 1 |
| | Atopic Dermatitis | | | 1 | | | 2 | | | | | | | 3 |
| | Exercise-Induced Dyspnea | | | | | | 1 | | | | | | | 1 |
| General Practice | | | | | | | | | 1 | | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | | 1 | | | | | 1 |
| Internal Medicine | | | 2 | 3 | 2 | | 3 | 2 | 2 | 1 | 1 | | | 16 |
| | ADHD and ASD: Diagnosis and Management | | | 1 | | | 1 | | | 1 | | | | 3 |
| | Culturally Effective Health Care | | | 1 | 1 | | | | | | | | | 2 |
| | Identifying and Treating Children with Asthma | | | | | | 1 | | | | | | | 1 |
| | Local Health Authorities: Overview | | | | | | | 1 | | | 1 | 1 | | 3 |
| | Motivational Interviewing | | | 1 | | | | | | | | | | 1 |

**Physicians**

| Specialty | Course name | Region 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | (blank) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Internal Medicin | Recognizing, Reporting, and Preventing Child Abuse | | 2 | | 1 | | | 1 | | 1 | | | | 5 |
| | Atopic Dermatitis | | | | | | 1 | | | | | | | 1 |
| Not Selected | | | | 1 | | | | 2 | | | | | | 3 |
| | Oral Evaluations and Fluoride Varnish | | | | | | | 2 | | | | | | 2 |
| | Pediatric Depression | | | 1 | | | | | | | | | | 1 |
| Other | | | | | | | 1 | 1 | | | | 1 | | 3 |
| | ADHD and ASD: Diagnosis and Management | | | | | | 1 | | | | | | | 1 |
| | Motivational Interviewing | | | | | | | 1 | | | | | | 1 |
| | Oral Evaluations and Fluoride Varnish | | | | | | | | | | | 1 | | 1 |
| Pathology | | | 2 | 1 | | | 4 | | | | 1 | | | 8 |
| | Childhood Trauma and Toxic Stress | | | | | | 1 | | | | | | | 1 |
| | Culturally Effective Health Care | | | 1 | | | | | | | | | | 1 |
| | Lead Poisoning | | | | | | | | | | 1 | | | 1 |
| | Motivational Interviewing | | 1 | | | | | | | | | | | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | | 1 | | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | | 1 | | | | | | | 1 |
| | Teen Consent and Confidentiality | | 1 | | | | | | | | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | 1 | | | | | | | 1 |
| Pediatrics | | | 2 | 63 | 9 | 3 | 72 | 37 | 34 | | 3 | 16 | | 239 |
| | A Physician's Guide to Texas Medicaid Pharmacy Prior Authorizations | | | | | | | | | | 1 | | | 1 |
| | A Provider's Guide to Texas Health Steps | | | | | | | | | | 1 | | | 1 |
| | ADHD and ASD: Diagnosis and Management | | 1 | | 6 | 3 | 3 | 1 | 1 | | | 2 | | 17 |
| | Adolescent Health Screening | | | | 4 | | | 3 | | | | | | 7 |
| | Behavioral Health: Screening and Intervention | | | | 1 | | | | | | | | | 1 |
| | Breastfeeding | | | | | | 4 | | | | | | | 4 |
| | Childhood Trauma and Toxic Stress | | | | 5 | | 1 | 2 | 1 | | | | | 9 |
| | Critical Congenital Heart Disease | | | | | | 1 | | | | | | | 1 |

| Physicians | | Region | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | (blank) | Total |
| Pediatrics | Culturally Effective Health Care | | | 4 | 1 | | 5 | 3 | 2 | | | | 1 | 16 |
| | Gastroesophageal Reflux in Infants | | | 3 | | | 1 | 1 | 1 | | | | | 6 |
| | Hearing and Vision Screening | | | | | | | | 1 | | | | | 1 |
| | High Blood Pressures in the Office | | | 1 | | | 3 | 1 | | | | | | 5 |
| | Identifying and Treating Children with Asthma | | | | | | | 2 | | | | | 1 | 3 |
| | Identifying and Treating Children with Diabetes | | | | | | | 2 | | | | | | 2 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | | | | 1 | | | | | 1 |
| | Immunization | | | 2 | | | 5 | | | | | | | 7 |
| | Infant Safe Sleep | | | 1 | | | | | 1 | | | | | 2 |
| | Interpersonal Youth Violence | | | 1 | | | | | 1 | | | | 1 | 3 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | 1 | | | | | | | | 1 | 2 |
| | Introduction to the Medical Home | | | | | | | | 1 | | | | | 1 |
| | Lead Poisoning | | | 1 | | | 1 | 2 | 1 | | | | | 5 |
| | Management of Overweight and Obesity in Children and Adolescents | | | 1 | | | | | 1 | | | | | 2 |
| | Motivational Interviewing | | | 1 | | | 4 | | 1 | | 1 | 2 | | 9 |
| | Newborn Hearing Screening | | | 1 | | | 4 | | 1 | | | | | 6 |
| | Newborn Screening | | | 2 | | | 5 | | | | | | | 7 |
| | Oral Evaluations and Fluoride Varnish | | | 7 | | | 5 | 1 | 3 | | | | 3 | 19 |
| | Oral Health For Primary Care Providers | | | 3 | | | | 2 | | | | | | 5 |
| | Preventing Unintentional Injury: 13 to 18 Years | | | | | | | | 1 | | | | | 1 |
| | Preventing Unintentional Injury: 5 to 12 Years | | | 1 | | | | | 1 | | | | | 2 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | 1 | | 1 | 1 | 1 | | | | | 4 |
| | Preventing Unintentional Injury: Overview | | | | | | 3 | 1 | 1 | | | | | 5 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | 2 | 1 | 1 | | 1 | 2 | | | | 1 | 8 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | | | | 3 | | | | | | | 3 |

| Physicians | | Region | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | (blank) | Total |
| | Sickle Cell Disease and Trait | | | | | | 1 | | | | | | | 1 |
| | Specimen Collection | | | | | | 2 | | | | | | | 2 |
| | Teen Consent and Confidentiality | | 1 | 3 | 1 | | 2 | 1 | 2 | | | | 1 | 11 |
| | Texas Health Steps: Overview | | | 2 | | | 2 | | | | | | | 4 |
| | Texas Medicaid Services for Children | | | | | | 4 | | | | | | | 4 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | 1 | | | | 1 | 3 | | | | 1 | 6 |
| | Using Developmental Screening Tools | | | | | | | 1 | | | | | | 1 |
| | When To Refer To A Geneticist | | | | | | 5 | | | | | | | 5 |
| | Nutrition | | | 1 | | | 3 | 1 | | | | | | 5 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | 1 | 1 | | 1 | 1 | 1 | | | | | 5 |
| | Pediatric Depression | | | 1 | | | | 1 | | | | | | 2 |
| | Common Endocrine Disorders | | | 2 | | 1 | | 2 | | | | | | 5 |
| | Pediatric Chest Pain | | | | | | 1 | 2 | | | | | 1 | 4 |
| | Wheezing | | | | | 1 | | 1 | 1 | | | | | 3 |
| | Behavioral Health: Screening and Intervention - 2013 | | | 1 | | | | | | | | | | 1 |
| | Pediatric Murmurs | | | | | | | | 1 | | | | | 1 |
| | High Blood Pressures in the Office - 2013 | | | | | | | | 1 | | | | | 1 |
| | Atopic Dermatitis | | | 2 | | | 1 | 1 | 1 | | | | 1 | 6 |
| | Exercise-Induced Dyspnea | | | 2 | | | 1 | 1 | | | | | | 4 |
| | Guidelines for Tuberculosis Screening, Testing, and Treatment | | | | | | | | 1 | | | | | 1 |
| | Pediatric Hematology | | | | | | | 1 | | | | | | 1 |
| Preventive Medicine | | | | | | | | 1 | 1 | | | | | 2 |
| | Local Health Authorities: Overview | | | | | | | 1 | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | | | | 1 | | | | | 1 |
| Psychiatry & Neurology | | | | | | | 4 | | 7 | | | | | 11 |
| | ADHD and ASD: Diagnosis and Management | | | | | | 1 | | 1 | | | | | 2 |
| | Behavioral Health: Screening and Intervention | | | | | | | | 1 | | | | | 1 |
| | Culturally Effective Health Care | | | | | | | | 1 | | | | | 1 |

| Physicians | | Region | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | (blank) | Total |
| Psychiatry & Neu | Interpersonal Youth Violence | | | | | | 1 | | 1 | | | | | 2 |
| | Motivational Interviewing | | | | | | 2 | | | | | | | 2 |
| | Teen Consent and Confidentiality | | | | | | | | 2 | | | | | 2 |
| | Behavioral Health: Screening and Intervention - 2013 | | | | | | | | 1 | | | | | 1 |
| Radiology | | | | 1 | | | 1 | | 6 | | | | | 8 |
| | ADHD and ASD: Diagnosis and Management | | | 1 | | | | | 1 | | | | | 2 |
| | Childhood Trauma and Toxic Stress | | | | | | | | 1 | | | | | 1 |
| | Culturally Effective Health Care | | | | | | | | 3 | | | | | 3 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | | | | | 1 | | | | | 1 |
| | Motivational Interviewing | | | | | | 1 | | | | | | | 1 |
| Surgery | | | 4 | | | | | | | | | | | 4 |
| | Culturally Effective Health Care | | 1 | | | | | | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | 1 | | | | | | | | | | | 1 |
| | Teen Consent and Confidentiality | | 1 | | | | | | | | | | | 1 |
| | Case Management Services in Texas - 2013 | | 1 | | | | | | | | | | | 1 |
| Urology | | | | | | | | 2 | | | | | | 2 |
| | Culturally Effective Health Care | | | | | | | 1 | | | | | | 1 |
| | Motivational Interviewing | | | | | | | 1 | | | | | | 1 |
| (blank) | | | | | | | | | | | | | | |
| | (blank) | | | | | | | | | | | | | | |
| Obstetrics & Gynecology | | | 1 | | | 2 | 11 | | | | | | | 14 |
| | A Provider's Guide to Texas Health Steps | | | | | 1 | | | | | | | | 1 |
| | Breastfeeding | | | | | | 2 | | | | | | | 2 |
| | Culturally Effective Health Care | | | | | | 3 | | | | | | | 3 |
| | Immunization | | | | | 1 | | | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | 1 | | | | | | | | | | | 1 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | | | | 1 | | | | | | | 1 |
| | Sickle Cell Disease and Trait | | | | | | 1 | | | | | | | 1 |

| Physicians | | Region | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | (blank) | Total |
| Obstetrics & Gyn | Texas Health Steps: Overview | | | | | | 2 | | | | | | | 2 |
| | When To Refer To A Geneticist | | | | | | 1 | | | | | | | 1 |
| | Nutrition | | | | | | 1 | | | | | | | 1 |
| Neuromusculoskeletal Medicine, Sports Medicine | | | | | | | | | | | | 1 | | 1 |
| | Teen Consent and Confidentiality | | | | | | | | | | | 1 | | 1 |
| Oral & Maxillofacial Surgery | | | | 1 | | | | | | | | | | 1 |
| | Motivational Interviewing | | | 1 | | | | | | | | | | 1 |
| **Total** | | 3 | 12 | 105 | 14 | 7 | 142 | 52 | 56 | 2 | 5 | 33 | | 431 |

| Physician Assistants | | Region | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 3 | 4 | 5 | 6 | 7 | 8 | 10 | 11 | (blank) | Total |
| **Medical** | | 9 | | 1 | 15 | 5 | 9 | 2 | 10 | | 51 |
| | Adolescent Health Screening | 1 | | | | 1 | | 1 | | | 3 |
| | Behavioral Health: Screening and Intervention | | | | | | 1 | | | | 1 |
| | Breastfeeding | | | | 1 | | | | | | 1 |
| | Culturally Effective Health Care | | | | | 1 | | | | | 1 |
| | First Dental Home | | | | | | | | 1 | | 1 |
| | Gastroesophageal Reflux in Infants | | | | | | 1 | | | | 1 |
| | High Blood Pressures in the Office | | | | 1 | | | | | | 1 |
| | Identifying and Treating Children with Asthma | | | 1 | 1 | | 1 | | | | 3 |
| | Identifying and Treating Children with Diabetes | | | | 1 | | | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | 1 | | | | | | 1 |
| | Immunization | | | | 1 | | | | | | 1 |
| | Infant Safe Sleep | | | | | | 1 | | | | 1 |
| | Lead Poisoning | | | | 1 | | | 1 | | | 2 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | 1 | | | | | | 1 |
| | Motivational Interviewing | | | | | | | | 1 | | 1 |
| | Newborn Screening | | | | 1 | | | | | | 1 |
| | Oral Evaluations and Fluoride Varnish | 1 | | | | | 1 | | 5 | | 7 |
| | Oral Health For Primary Care Providers | | | | | | | | 1 | | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | | 1 | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | 1 | | | | | | | | | 1 |
| | Sickle Cell Disease and Trait | | | | 1 | | | | | | 1 |
| | Teen Consent and Confidentiality | 2 | | | 2 | 1 | | | | | 5 |
| | Transition Services for Children and Youth with Special Health-Care Needs | 1 | | | | | | | | | 1 |
| | Using Developmental Screening Tools | 1 | | | 1 | | | | 1 | | 3 |
| | Behavioral Health: Screening and Intervention - 2013 | | | | | | | | 1 | | 1 |
| | Interpersonal Youth Violence | | | | | 2 | 1 | | | | 3 |
| | Atopic Dermatitis | | | | 1 | | 1 | | | | 2 |
| | Case Management Services in Texas - 2013 | 1 | | | | | | | | | 1 |
| | Specimen Collection | 1 | | | | | | | | | 1 |
| | Developmental Surveillance and Screening | | | | 1 | | | | | | 1 |
| | Common Endocrine Disorders | | | | | | 1 | | | | 1 |
| **Surgical** | | | | | 1 | | | | | | 1 |

| Physician Assistants | | Region | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 3 | 4 | 5 | 6 | 7 | 8 | 10 | 11 | (blank) | Total |
| Surgical | Lead Poisoning | | | | 1 | | | | | | 1 |
| Other | | | 20 | 19 | | | | | | | 39 |
| | Adolescent Health Screening | | 1 | 1 | | | | | | | 2 |
| | Breastfeeding | | 1 | 1 | | | | | | | 2 |
| | Gastroesophageal Reflux in Infants | | 1 | 1 | | | | | | | 2 |
| | Hearing and Vision Screening | | 1 | 1 | | | | | | | 2 |
| | High Blood Pressures in the Office | | 1 | 1 | | | | | | | 2 |
| | Identifying and Treating Children with Asthma | | 1 | 1 | | | | | | | 2 |
| | Identifying and Treating Young People with High-Risk Behaviors | | 1 | 1 | | | | | | | 2 |
| | Immunization | | 1 | 1 | | | | | | | 2 |
| | Lead Poisoning | | | 1 | | | | | | | 1 |
| | Management of Overweight and Obesity in Children and Adolescents | | 1 | 1 | | | | | | | 2 |
| | Newborn Screening | | 1 | 1 | | | | | | | 2 |
| | Sickle Cell Disease and Trait | | 1 | | | | | | | | 1 |
| | Teen Consent and Confidentiality | | 1 | 1 | | | | | | | 2 |
| | Texas Medicaid Services for Children | | | 1 | | | | | | | 1 |
| | Using Developmental Screening Tools | | 1 | 1 | | | | | | | 2 |
| | Atopic Dermatitis | | 1 | 1 | | | | | | | 2 |
| | Identifying and Treating Children with Diabetes - 2013 | | 1 | 1 | | | | | | | 2 |
| | Developmental Surveillance and Screening | | 1 | 1 | | | | | | | 2 |
| | Pediatric Hematology | | 1 | | | | | | | | 1 |
| | Newborn Hearing Screening | | 1 | 1 | | | | | | | 2 |
| | Nutrition | | 1 | 1 | | | | | | | 2 |
| | Exercise-Induced Dyspnea | | 1 | | | | | | | | 1 |
| (blank) | | | | | | | | | | | |
| | (blank) | | | | | | | | | | |
| **Total** | | 9 | 20 | 20 | 16 | 5 | 9 | 2 | 10 | | 91 |

| Advanced Practice Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Acute Care | | | | 4 | | | 1 | | | | | | 5 |
| | A Provider's Guide to Texas Health Steps | | | | | | 1 | | | | | | 1 |
| | Developmental Surveillance and Screening | | | 1 | | | | | | | | | 1 |
| | Immunization | | | 1 | | | | | | | | | 1 |
| | Newborn Screening | | | 1 | | | | | | | | | 1 |
| | Pediatric Murmurs | | | 1 | | | | | | | | | 1 |
| Community Health/Public Health | | | | | | | | 1 | | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | 1 | | | | | 1 |
| Family | | 1 | 22 | 2 | 6 | | 59 | 4 | 23 | | 1 | 4 | 122 |
| | A Provider's Guide to Texas Health Steps | 1 | | 1 | | | 1 | | | | | | 3 |
| | Adolescent Health Screening | | | | | | 2 | | | | | | 2 |
| | Breastfeeding | | | | | | 2 | | | | | | 2 |
| | Critical Congenital Heart Disease | | | | | | 2 | | | | | | 2 |
| | Culturally Effective Health Care | | | | | | 1 | | | | | | 1 |
| | Developmental Surveillance and Screening | | | 5 | | | 1 | | | | | | 6 |
| | First Dental Home | | | | | | 1 | | | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | | | | 2 | | | | | | 2 |
| | Hearing and Vision Screening | | | | | | 1 | | | | | | 1 |
| | Identifying and Treating Children with Asthma | | | | | 1 | 2 | | 1 | | | | 4 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | 1 | 2 | | | | | | 3 |
| | Immunization | | | 5 | | 1 | | | 4 | | | | 10 |
| | Infant Safe Sleep | | | | | | 2 | | | | | | 2 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | | | 1 | | | | | | 1 |
| | Introduction to the Medical Home | | | | | | 1 | | | | | | 1 |
| | Lead Poisoning | | | | | | 1 | | 2 | | | | 3 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | | | 1 | | 1 | | | | 2 |
| | Motivational Interviewing | | | | 1 | | 1 | | | | | | 2 |
| | Newborn Hearing Screening | | | | | | 1 | | | | | | 1 |
| | Newborn Screening | | | 5 | | | 3 | | 1 | | | | 9 |

| Advanced Practice Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| | Oral Evaluations and Fluoride Varnish | | | 1 | | | 2 | | 1 | | | 1 | 5 |
| | Oral Health For Primary Care Providers | | | | | | | | 2 | | | 1 | 3 |
| | Pharmacy | | | | | | | | | | | 1 | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | | 1 | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | | 2 | | | | | | 2 |
| | Sickle Cell Disease and Trait | | | | | | 2 | | 4 | | | | 6 |
| | Specimen Collection | | | | | | | | | | 1 | | 1 |
| | Teen Consent and Confidentiality | | | | | | 1 | 1 | 4 | | | | 6 |
| | Texas Health Steps: Overview | | | | | 1 | | | | | | | 1 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | 1 | 1 | | | | | 2 |
| | Using Developmental Screening Tools | | | | | | 1 | | | | | | 1 |
| | When To Refer To A Geneticist | | | | | | 1 | | | | | | 1 |
| | ADHD and ASD: Diagnosis and Management | | | 1 | | 1 | 2 | | | | | | 4 |
| | Identifying and Treating Children with Diabetes - 2013 | | | | | | 2 | | | | | | 2 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | 2 | 1 | | | | | 3 |
| | Childhood Trauma and Toxic Stress | | | | | | 1 | | | | | | 1 |
| | Case Management Services in Texas - 2013 | | | | | | 1 | | | | | | 1 |
| | Atopic Dermatitis | | | | | | 3 | | | | | | 3 |
| | Interpersonal Youth Violence | | | | | | 2 | | | | | | 2 |
| | Wheezing | | | | | 1 | 1 | | | | | | 2 |
| | Behavioral Health: Screening and Intervention - 2013 | | | | | | 1 | | | | | | 1 |
| | Pediatric Depression | | | | | | 1 | | | | | | 1 |
| | Pediatric Murmurs | | | 5 | | | | | 1 | | | | 6 |
| | High Blood Pressures in the Office - 2013 | | | | | | | | 1 | | | | 1 |
| | Case Management Post-Test | | | | | | 1 | | | | | | 1 |
| | Pediatric Chest Pain | | | | | | 1 | | 1 | | | | 2 |

| Advanced Practice Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Family | Common Endocrine Disorders | | | | | | 1 | | | | | | 1 |
| | Exercise-Induced Dyspnea | | | | | | 1 | | | | | 1 | 2 |
| | Nutrition | | | | | | 1 | | | | | | 1 |
| Neonatal, Critical Care | | | | | | | 1 | | | | | | 1 |
| | Culturally Effective Health Care | | | | | | 1 | | | | | | 1 |
| Not Selected | | 2 | 6 | 13 | 3 | | 2 | 7 | | | 1 | 2 | 36 |
| | Breastfeeding | | | 1 | | | | | | | | | 1 |
| | Developmental Surveillance and Screening | | | 2 | | | | | | | | | 2 |
| | Immunization | | | 1 | | | | | | | | | 1 |
| | Infant Safe Sleep | | | 1 | | | | | | | | | 1 |
| | Newborn Screening | | | 1 | | | | | | | | | 1 |
| | Oral Evaluations and Fluoride Varnish | 1 | | | | | | 1 | | | | | 2 |
| | Preventing Unintentional Injury: 13 to 18 Years | | | 1 | | | | | | | | | 1 |
| | Preventing Unintentional Injury: 5 to 12 Years | | | 1 | | | | | | | | | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | 1 | | | | | | | | | 1 |
| | Preventing Unintentional Injury: Overview | | | 1 | | | | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | 3 | 1 | 1 | | | | | | | | 5 |
| | Sickle Cell Disease and Trait | | | | | | | 1 | | | | | 1 |
| | Texas Health Steps: Overview | | | | 1 | | | | | | | | 1 |
| | ADHD and ASD: Diagnosis and Management | | | | | | | 1 | | | | | 1 |
| | Identifying and Treating Children with Diabetes - 2013 | | | | | | | 1 | | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | 1 | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | 3 | | 1 | | | | | | | | 4 |
| | Case Management Services in Texas - 2013 | 1 | | | | | | | | | 1 | | 2 |
| | Atopic Dermatitis | | | | | | | | | | | 1 | 1 |

| Advanced Practice Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Not Selected | Interpersonal Youth Violence | | | | | | | 1 | | | | 1 | 2 |
| | Wheezing | | | | | | | 1 | | | | | 1 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | 1 | | | | | | | | | 1 |
| | Pediatric Murmurs | | | 1 | | | 1 | | | | | | 2 |
| | Pediatric Chest Pain | | | | | | 1 | | | | | | 1 |
| Pediatrics | | | | 7 | 1 | | 46 | 9 | 9 | 1 | 22 | 1 | 96 |
| | A Provider's Guide to Texas Health Steps | | | | | | 1 | | | | | | 1 |
| | Breastfeeding | | | | | | 1 | | | | | | 1 |
| | Critical Congenital Heart Disease | | | | | | 2 | | | | | | 2 |
| | Culturally Effective Health Care | | | | | | 1 | | | | 1 | | 2 |
| | Developmental Surveillance and Screening | | | | | | 1 | | | | | | 1 |
| | First Dental Home | | | | | | 2 | | | | | | 2 |
| | Gastroesophageal Reflux in Infants | | | | | | 1 | | | | 1 | | 2 |
| | Hearing and Vision Screening | | | | | | 1 | | | | | | 1 |
| | High Blood Pressures in the Office | | | | | | | | | | 1 | | 1 |
| | Identifying and Treating Children with Asthma | | | 1 | | | 2 | | | | 1 | | 4 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | | 1 | 1 | | | 1 | | 3 |
| | Immunization | | | | | | 1 | | | | 2 | | 3 |
| | Infant Safe Sleep | | | | | | 2 | | | | | | 2 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | 1 | | | 1 | | | | | | 2 |
| | Introduction to the Medical Home | | | | | | 2 | | | | 1 | | 3 |
| | Lead Poisoning | | | | | | 2 | | 1 | | 1 | | 4 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | | | | | | | 1 | | 1 |
| | Motivational Interviewing | | | | | | 2 | 1 | 1 | | | | 4 |
| | Newborn Hearing Screening | | | | | | 1 | | | | | | 1 |
| | Newborn Screening | | | | 1 | | 1 | | | | | | 2 |
| | Oral Evaluations and Fluoride Varnish | | | 2 | | | 2 | 2 | 2 | | | 1 | 9 |
| | Pharmacy | | | | | | 2 | | | | | | 2 |

| Advanced Practice Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | | 2 | | | | | | 2 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | 1 | | | 1 | 1 | | | 1 | | 4 |
| | Sickle Cell Disease and Trait | | | | | | 3 | | | | | | 3 |
| | Teen Consent and Confidentiality | | | 1 | | | | 2 | 2 | | | | 5 |
| | Texas Health Steps: Overview | | | | | | 1 | | | | | | 1 |
| | Texas Medicaid Services for Children | | | | | | 1 | | | | 1 | | 2 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | | | | | 1 | | 1 |
| | Using Developmental Screening Tools | | | | | | | | | | 1 | | 1 |
| | When To Refer To A Geneticist | | | 1 | | | 1 | | | | 1 | | 3 |
| | ADHD and ASD: Diagnosis and Management | | | | | | 3 | | | 1 | 1 | | 5 |
| | Identifying and Treating Children with Diabetes - 2013 | | | | | | | | | | 1 | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | | | | 1 | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | | | 1 | 1 | | | | 2 |
| | Case Management Services in Texas - 2013 | | | | | | 1 | | | | 1 | | 2 |
| | Atopic Dermatitis | | | | | | 2 | | 1 | | | | 3 |
| | Wheezing | | | | | | 2 | | | | 1 | | 3 |
| | Pediatric Murmurs | | | | | | | | 1 | | | | 1 |
| | Pediatric Chest Pain | | | | | | | 1 | | | | | 1 |
| | Local Health Authorities: Overview | | | | | | | | | | 1 | | 1 |
| | Guidelines for Tuberculosis Screening, Testing, and Treatment | | | | | | | | | | 1 | | 1 |
| Psychiatric/Mental Health | | | 2 | | | | | | | | | | 2 |
| | Behavioral Health: Screening and Intervention - 2013 | | 1 | | | | | | | | | | 1 |
| | Pediatric Depression | | 1 | | | | | | | | | | 1 |
| Psychiatric/Mental Health, Child & Adolescent | | | | | | | | 2 | | | | | 2 |
| | ADHD and ASD: Diagnosis and Management | | | | | | | 1 | | | | | 1 |

| Advanced Practice Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Psychiatric/Mental Health, Chil | Childhood Trauma and Toxic Stress | | | | | | | 1 | | | | | 1 |
| Perioperative | | | | 3 | | | | | | | | | 3 |
| | Identifying and Treating Children with Asthma | | 1 | | | | | | | | | | 1 |
| | Identifying and Treating Children with Diabetes - 2013 | | 1 | | | | | | | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | 1 | | | | | | | | | | 1 |
| Community Health | | | | 4 | | | | | | | | | 4 |
| | Developmental Surveillance and Screening | | | 1 | | | | | | | | | 1 |
| | Immunization | | | 1 | | | | | | | | | 1 |
| | Newborn Screening | | | 1 | | | | | | | | | 1 |
| | Pediatric Murmurs | | | 1 | | | | | | | | | 1 |
| Family Medicine | | 1 | | | | | | | | | | | 1 |
| | Oral Evaluations and Fluoride Varnish | 1 | | | | | | | | | | | 1 |
| Occupational Health | | | | | | | | | | | 1 | | 1 |
| | ADHD and ASD: Diagnosis and Management | | | | | | | | | | 1 | | 1 |
| **Total** | | **3** | **12** | **50** | **6** | **6** | **109** | **23** | **32** | **1** | **25** | **7** | **274** |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Administrator | | 2 | | 20 | 13 | 2 | 4 | 15 | 17 | 4 | 3 | 29 | 109 |
| | A Provider's Guide to Texas Health Steps | | | 1 | | | | | | | | | 1 |
| | A Provider's Guide to Texas Medicaid Programs for Children | | | 1 | | | | | 1 | | | 1 | 3 |
| | ADHD and ASD: Diagnosis and Management | 1 | | 2 | | | | 1 | 1 | 1 | | | 6 |
| | Adolescent Health Screening | | | | | | | | | | | 1 | 1 |
| | Breastfeeding | | | 1 | | | | | 1 | | | | 2 |
| | Critical Congenital Heart Disease | | | | | | | 1 | | | | | 1 |
| | Culturally Effective Health Care | | | | | | | 1 | 1 | | | 3 | 5 |
| | Developmental Surveillance and Screening | | | | | | | 1 | 1 | | | 1 | 3 |
| | Gastroesophageal Reflux in Infants | | | 1 | | | | | | | | 1 | 2 |
| | Hearing and Vision Screening | | | 1 | | | | | | 1 | | | 2 |
| | High Blood Pressures in the Office | | | | 1 | | | | | | | | 1 |
| | Identifying and Treating Children with Asthma | | | | 1 | | 1 | | | | | | 2 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | | | 1 | | | | | 1 |
| | Immunization | | | | | | | | 1 | | | | 1 |
| | Infant Safe Sleep | | | 1 | | | | 1 | | | | | 2 |
| | Interpersonal Youth Violence | | | | | | | 1 | | | 1 | 1 | 3 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | | | | | | | | 1 | 1 |
| | Lead Poisoning | | | 1 | | | | | | | | 1 | 2 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | | | | | | | | 1 | 1 |
| | Motivational Interviewing | | | 1 | 1 | 1 | | | 1 | | | 1 | 5 |
| | Newborn Screening | | | | | | | 1 | 1 | | | | 2 |
| | Oral Evaluations and Fluoride Varnish | | | | | | | | | | | 1 | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | 1 | | | | | | | | 1 |
| | Preventing Unintentional Injury: Overview | | | | 1 | | | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | | | 1 | 2 | | | 1 | 4 |
| | Referral Guidelines Overview | | | 1 | | | | | 1 | | | | 2 |
| | Sickle Cell Disease and Trait | | | | | | | 1 | | 1 | | | 2 |
| | Specimen Collection | | | 1 | | | | | | 1 | | | 2 |
| | Teen Consent and Confidentiality | | | | | | | | 1 | | | 1 | 2 |
| | Texas Medicaid Services for Children | | | 1 | | | | | 1 | | | 1 | 3 |

| Registered Nurses | | Region | | | | | | | | | | | |
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Administrator | Transition Services for Children and Youth with Special Health-Care Needs | | | 1 | 1 | | 1 | | 2 | | | | 5 |
| | Using Developmental Screening Tools | | | | | | | 1 | | | 2 | | 3 |
| | When To Refer To A Geneticist | | | | | | | 1 | | | 1 | | 2 |
| | Wheezing | 1 | | | | | | | | | 2 | | 3 |
| | Atopic Dermatitis | | | 1 | 1 | | | | | | 1 | | 3 |
| | Pediatric Depression | | | 1 | 1 | | | | | | 1 | | 3 |
| | Pediatric Chest Pain | | | 1 | 1 | | | | | | 1 | | 3 |
| | Identifying and Treating Children with Diabetes - 2013 | | | 1 | | | 1 | | | | 1 | | 3 |
| | Case Management Services in Texas - 2013 | | | 1 | 1 | | 1 | 1 | 1 | | | | 5 |
| | Guidelines for Tuberculosis Screening, Testing, and Treatment | | | | | | | | | | 1 | | 1 |
| | Case Management Post-Test | | | | 1 | | | | | | | | 1 |
| | Exercise-Induced Dyspnea | | | | 1 | | | | | | 1 | | 2 |
| | Behavioral Health: Screening and Intervention - 2013 | | | 1 | | | | 1 | | | 1 | | 3 |
| | Pediatric Murmurs | | | | | | | | | | 1 | | 1 |
| | Common Endocrine Disorders | | | | 1 | | | | | | | | 1 |
| | Nutrition | | | | | | | | | | 1 | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | 1 | | 1 | 1 | | 1 | | 4 |
| Case Management | | 1 | 9 | 19 | 2 | 3 | 19 | 18 | 2 | | 30 | 2 | 105 |
| | ADHD and ASD: Diagnosis and Management | | | 1 | | | | 1 | | | | | 2 |
| | Adolescent Health Screening | | | | | | | | | | 2 | | 2 |
| | Breastfeeding | | | | | | 1 | 1 | | | 1 | | 3 |
| | Culturally Effective Health Care | | 1 | | | | 1 | 2 | | | | | 4 |
| | Gastroesophageal Reflux in Infants | | | | | | | | | | 1 | | 1 |
| | Hearing and Vision Screening | | | 1 | | | | | | | | | 1 |
| | High Blood Pressures in the Office | | 1 | | | | | 1 | | | 1 | | 3 |
| | Identifying and Treating Children with Asthma | | | 1 | | | | | | | 1 | | 2 |
| | Identifying and Treating Children with Diabetes | | | | | | | | | | 1 | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | | | 1 | | | 1 | | 2 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | 1 | | | | | 1 |
| | Immunization | | | | | | 1 | | | | | | 1 |
| | Infant Safe Sleep | | | | | | | 1 | | | 1 | | 2 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Case Management | Interpersonal Youth Violence | | | | | | | | | | 1 | | 1 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | 1 | | | | 1 | | | | | 2 |
| | Lead Poisoning | | | | | | | | | | 1 | | 1 |
| | Motivational Interviewing | | | 1 | 1 | | 1 | 1 | | | 1 | 1 | 6 |
| | Newborn Hearing Screening | | | | | | 1 | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | 1 | 1 | | 1 | | 1 | | | | | | 4 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | | | | 1 | | | | | | 1 |
| | Sickle Cell Disease and Trait | | | 1 | | | 1 | | | | | | 2 |
| | Teen Consent and Confidentiality | | 2 | | | | | 1 | | | 2 | | 5 |
| | Texas Health Steps: Overview | | | | | | 1 | | | | | | 1 |
| | Texas Medicaid Services for Children | | | | | | | | | | 1 | | 1 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | 1 | 1 | | | 1 | 1 | | | 1 | | 5 |
| | When To Refer To A Geneticist | | | | | | 1 | | | | | | 1 |
| | Wheezing | | | 1 | | | | | | | 1 | | 2 |
| | Atopic Dermatitis | | 1 | | | | | 1 | | | 1 | | 3 |
| | Pediatric Depression | | | | | | | | | | 1 | | 1 |
| | Pediatric Chest Pain | | | 1 | | | | | | | 1 | | 2 |
| | High Blood Pressures in the Office - 2013 | | | 1 | | | | | | | | | 1 |
| | Identifying and Treating Children with Diabetes - 2013 | | | 1 | | | | 1 | | | | | 2 |
| | Case Management Services in Texas - 2013 | 1 | 1 | 4 | 1 | 2 | 8 | 1 | 2 | | 4 | 1 | 25 |
| | Case Management Post-Test | | | | | | | | | | 2 | | 2 |
| | Exercise-Induced Dyspnea | | | 1 | | | | 1 | | | 1 | | 3 |
| | Behavioral Health: Screening and Intervention - 2013 | | | 1 | | | | | | | | | 1 |
| | Pediatric Hematology | | | | | | | | | | 1 | | 1 |
| | Common Endocrine Disorders | | 1 | 1 | | | | | | | 1 | | 3 |
| | Nutrition | | | | | | 1 | | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | | | 1 | | | | | 1 |
| | Case Management Pre-Test | | | | | | | | | | 1 | | 1 |
| College Health | | | | 4 | | | | | | | | | 4 |
| | Developmental Surveillance and Screening | | | 1 | | | | | | | | | 1 |
| | Immunization | | | 1 | | | | | | | | | 1 |
| | Newborn Screening | | | 1 | | | | | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| College Health | Pediatric Murmurs | | | 1 | | | | | | | | | 1 |
| Community Health | | 10 | 6 | 1 | 11 | 2 | 22 | 5 | 37 | | 8 | 15 | 117 |
| | ADHD and ASD: Diagnosis and Management | | | | 1 | | | | 2 | | | 1 | 4 |
| | Adolescent Health Screening | | | | 1 | | 1 | | 1 | | | | 3 |
| | Breastfeeding | | | | | 1 | | | | | | | 1 |
| | Critical Congenital Heart Disease | | | | 1 | | | | 2 | | | | 3 |
| | Culturally Effective Health Care | 1 | 1 | 1 | | 1 | 1 | | 1 | | | | 6 |
| | Developmental Surveillance and Screening | | | | | | 1 | | 1 | | | | 2 |
| | First Dental Home | | | | | | | | 1 | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | | | | | | 1 | | | 1 | 2 |
| | Hearing and Vision Screening | | | | | | 1 | | | | | | 1 |
| | High Blood Pressures in the Office | | | | | | | | | | 1 | 1 | 2 |
| | Identifying and Treating Children with Asthma | | | | 1 | | | | 1 | | | | 2 |
| | Identifying and Treating Children with Diabetes | | | | | | | | | | 1 | 1 | 2 |
| | Identifying and Treating Young People with High-Risk Behaviors | 2 | 1 | | 1 | | | | 1 | | | | 5 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | 1 | 1 | | | | 2 |
| | Immunization | | 1 | | | | 1 | | 1 | | | | 3 |
| | Interpersonal Youth Violence | 1 | | | 1 | | 1 | | 1 | | | 1 | 5 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | | | | | 1 | | | | 1 |
| | Introduction to the Medical Home | 1 | | | | | 1 | | 1 | | 1 | | 4 |
| | Lead Poisoning | | | | 1 | | | 1 | 2 | | | | 4 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | | | 1 | | | | | | 1 |
| | Motivational Interviewing | 1 | 2 | | | | 1 | | 1 | | | | 5 |
| | Newborn Hearing Screening | | | | | | 1 | | | | 1 | | 2 |
| | Newborn Screening | | | | | | 1 | 1 | 1 | | | | 3 |
| | Oral Health For Primary Care Providers | | | | | | 1 | | 2 | | 1 | | 4 |
| | Preventing Unintentional Injury: 13 to 18 Years | | | | | | | | 1 | | | | 1 |
| | Preventing Unintentional Injury: 5 to 12 Years | | | | | | | | 1 | | | | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | | | | | | 1 | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | 1 | | | | | | | 1 | | | | 2 |
| | Sickle Cell Disease and Trait | | | | | | | | 1 | | | | 1 |
| | Specimen Collection | | | | | | | | 1 | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Community Health | Teen Consent and Confidentiality | 2 | | | 1 | | | 1 | 2 | | | | 6 |
| | Texas Health Steps: Overview | | | | 1 | | 1 | | | | | | 2 |
| | Texas Medicaid Services for Children | | | | | | 1 | | | | | | 1 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | | | 1 | | | | 1 |
| | Using Developmental Screening Tools | | | | | | 1 | | 1 | | 1 | | 3 |
| | When To Refer To A Geneticist | | | | | | | | 1 | | | | 1 |
| | Wheezing | | | | | | 1 | | | | | 1 | 2 |
| | Atopic Dermatitis | | | | | | | | | | | 1 | 1 |
| | Pediatric Depression | | | | | | | | | | | 1 | 1 |
| | Pediatric Chest Pain | | | | | | | | | | | 1 | 1 |
| | Identifying and Treating Children with Diabetes - 2013 | 1 | | | 1 | | | | 1 | | | | 3 |
| | Case Management Services in Texas - 2013 | | | | | | 2 | | 1 | | | | 3 |
| | Exercise-Induced Dyspnea | | | | | | 1 | | | | | 1 | 2 |
| | Behavioral Health: Screening and Intervention - 2013 | | | | 1 | | 1 | | | | | | 2 |
| | Pediatric Hematology | | | | | | | | | | | 1 | 1 |
| | Pediatric Murmurs | | | | | | 1 | 1 | | | | 1 | 3 |
| | Common Endocrine Disorders | | | | | | | | | | 2 | | 2 |
| | Nutrition | | | | | | 1 | | | | 1 | | 2 |
| | Childhood Trauma and Toxic Stress | | 1 | | | | | | 3 | | | 1 | 5 |
| Continuing Education/Staff Development | | | | 1 | | 16 | | | | | | | 17 |
| | Adolescent Health Screening | | | | | 1 | | | | | | | 1 |
| | Culturally Effective Health Care | | | | | 1 | | | | | | | 1 |
| | Developmental Surveillance and Screening | | | | | 1 | | | | | | | 1 |
| | Hearing and Vision Screening | | | | | 1 | | | | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | 1 | | | | | | | | | 1 |
| | Immunization | | | | | 1 | | | | | | | 1 |
| | Introduction to the Medical Home | | | | | 1 | | | | | | | 1 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | | 1 | | | | | | | 1 |
| | Newborn Hearing Screening | | | | | 1 | | | | | | | 1 |
| | Newborn Screening | | | | | 1 | | | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Continuing | Oral Health For Primary Care Providers | | | | | 1 | | | | | | | 1 |
| | Texas Health Steps: Overview | | | | | 1 | | | | | | | 1 |
| | Texas Medicaid Services for Children | | | | | 1 | | | | | | | 1 |
| | Using Developmental Screening Tools | | | | | 1 | | | | | | | 1 |
| | Case Management Services in Texas - 2013 | | | | | 1 | | | | | | | 1 |
| | Behavioral Health: Screening and Intervention - 2013 | | | | | 1 | | | | | | | 1 |
| | Nutrition | | | | | 1 | | | | | | | 1 |
| Critical Care Medicine | | 7 | 16 | 4 | | 13 | 7 | 9 | | | | 32 | 88 |
| | A Physician's Guide to Texas Medicaid Pharmacy Prior Authorizations | | | | | | 1 | | | | | | 1 |
| | A Provider's Guide to Texas Medicaid Programs for Children | | | | | | 1 | | | | | | 1 |
| | ADHD and ASD: Diagnosis and Management | 1 | | | | | | | 1 | | | 1 | 3 |
| | Adolescent Health Screening | | | | | | | | | | | 1 | 1 |
| | Breastfeeding | | | | | | | | | | | 1 | 1 |
| | Critical Congenital Heart Disease | | | | | | | | | | | 1 | 1 |
| | Culturally Effective Health Care | | | | | | | | | | | 2 | 2 |
| | Developmental Surveillance and Screening | | | 2 | | | | | | | | 1 | 3 |
| | Gastroesophageal Reflux in Infants | | | 1 | | | | | | | | 2 | 3 |
| | Hearing and Vision Screening | | | 1 | | | | | | | | | 1 |
| | High Blood Pressures in the Office | | | | | | 1 | | | | | 1 | 2 |
| | Identifying and Treating Children with Asthma | | | | 1 | | | | 1 | | | | 2 |
| | Identifying and Treating Children with Diabetes | | | 1 | | | | | | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | | 1 | | | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | 1 | | | | | 1 |
| | Immunization | | | 2 | | | 1 | 1 | 1 | | | | 5 |
| | Infant Safe Sleep | | 1 | | | | 1 | | | | | | 2 |
| | Interpersonal Youth Violence | | | 1 | | | | | | | | 1 | 2 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | 1 | | | | | | | | 1 |
| | Lead Poisoning | | | | | | | 1 | 1 | | | 1 | 3 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | 1 | | | | | | | 2 | 3 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Critical Care | Motivational Interviewing | | | 1 | | | | | 1 | | | | 2 |
| | Newborn Hearing Screening | | 1 | | | | | | | | | | 1 |
| | Newborn Screening | | 1 | 2 | | | | | | | | | 3 |
| | Oral Evaluations and Fluoride Varnish | | 1 | | | | | | | | | 1 | 2 |
| | Oral Health For Primary Care Providers | | | | | | | | 1 | | | 1 | 2 |
| | Pharmacy | | | | | | | | | | | 1 | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | | | | | | | 1 | 1 |
| | Sickle Cell Disease and Trait | | | | | | | 1 | 1 | | | | 2 |
| | Specimen Collection | | | | | | | 1 | | | | | 1 |
| | Teen Consent and Confidentiality | | | | | | 1 | 2 | 2 | | | 1 | 6 |
| | Texas Medicaid Services for Children | | | | | | 1 | | | | | | 1 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | | | | | | 1 | 1 |
| | Using Developmental Screening Tools | | | | | | | | | | | 1 | 1 |
| | When To Refer To A Geneticist | | | | | | | | | | | 1 | 1 |
| | Wheezing | | | | | | | | | | | 2 | 2 |
| | Atopic Dermatitis | | 1 | 1 | | 1 | | | | | | 2 | 5 |
| | Pediatric Depression | | | | | | | | | | | 1 | 1 |
| | Pediatric Chest Pain | | | | | | | | | | | 1 | 1 |
| | Case Management Services in Texas - 2013 | | | | | 2 | | | | | | | 2 |
| | Guidelines for Tuberculosis Screening, Testing, and Treatment | | | | | 1 | | | | | | | 1 |
| | Behavioral Health: Screening and Intervention - 2013 | | | | 1 | | | | | | | | 1 |
| | Pediatric Hematology | | | | | 1 | | | | | | 1 | 2 |
| | Pediatric Murmurs | | | 2 | | | | | | | | 1 | 3 |
| | Common Endocrine Disorders | | | 1 | | | | | | | | | 1 |
| | Nutrition | | | | | | | | | | | 1 | 1 |
| | Childhood Trauma and Toxic Stress | | 1 | 1 | | | | | | | | 1 | 3 |
| Dialysis, Peritoneal | | | | | | | 2 | | | | | | 2 |
| | Case Management Services in Texas - 2013 | | | | | | 2 | | | | | | 2 |
| Emergency | | | | 19 | 1 | 42 | 4 | 13 | 33 | 1 | 4 | 45 | 162 |
| | ADHD and ASD: Diagnosis and Management | | | | | 1 | | | | | | | 1 |
| | Adolescent Health Screening | | | | | 1 | | | | | | 3 | 4 |
| | Behavioral Health: Screening and Intervention | | | 1 | | 1 | | | | | | 3 | 5 |
| | Breastfeeding | | | 1 | | | | | | | | | 1 |
| | Critical Congenital Heart Disease | | | | 1 | 1 | | | | | | | 2 |

| Registered Nurses Specialty | Course name | Region 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emergency | Culturally Effective Health Care | | | 1 | | 2 | | | | | | 3 | 6 |
| | Developmental Surveillance and Screening | | | 1 | | | | | | | 1 | 3 | 5 |
| | First Dental Home | | | | | | | | 1 | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | | | 2 | | | | | | 3 | 5 |
| | Hearing and Vision Screening | | | | | 1 | | | | | | | 1 |
| | Identifying and Treating Children with Asthma | | | 1 | | 2 | | 1 | 1 | | | | 5 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | 2 | | | | | | | 2 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | 1 | | 1 | | 4 | 1 | | | | 7 |
| | Immunization | | | 2 | | 1 | | 1 | 4 | 1 | 1 | | 10 |
| | Infant Safe Sleep | | | | | 2 | | | | | | | 2 |
| | Interpersonal Youth Violence | | | 1 | | 2 | | | | | | | 3 |
| | Lead Poisoning | | | | | 1 | | 1 | 5 | | | | 7 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | | | | | | | | 3 | 3 |
| | Newborn Screening | | | 1 | | | | | | | 1 | | 2 |
| | Oral Evaluations and Fluoride Varnish | | | | | | | | 1 | | | 3 | 4 |
| | Oral Health For Primary Care Providers | | | | | | | 1 | 4 | | | | 5 |
| | Pharmacy | | | 1 | | | | | | | | | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | 1 | | | | | | | 1 |
| | Preventing Unintentional Injury: Overview | | | | | | | | 1 | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | 3 | 1 | | 1 | | | | 5 |
| | Sickle Cell Disease and Trait | | | 1 | | | | 2 | 3 | | | | 6 |
| | Specimen Collection | | | 1 | | 1 | | | | | | | 2 |
| | Teen Consent and Confidentiality | | | 1 | | 4 | | 1 | 6 | | | 3 | 15 |
| | Using Developmental Screening Tools | | | | | | | | | | | 3 | 3 |
| | Wheezing | | | | | 1 | 1 | | | | | 3 | 5 |
| | Atopic Dermatitis | | | 1 | | | | | 1 | | | 3 | 5 |
| | Pediatric Depression | | | | | | | | 1 | | | 3 | 4 |
| | Oral Health Examinations By Dental Professionals - 2013 | | | | | | | | 1 | | | | 1 |
| | Pediatric Chest Pain | | | 1 | | 4 | 1 | | 1 | | | 3 | 10 |
| | Case Management Services in Texas - 2013 | | | | | | | 2 | | | | | 2 |
| | Exercise-Induced Dyspnea | | | 1 | | 1 | 1 | | | | | | 3 |
| | Pediatric Hematology | | | | | 1 | | | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Emergency | Pediatric Murmurs | | | 1 | | 1 | | | | | 1 | 3 | 6 |
| | Common Endocrine Disorders | | | | | 2 | | | | | | | 2 |
| | Nutrition | | | | | 1 | | | | | | 3 | 4 |
| | Childhood Trauma and Toxic Stress | | | 1 | | 2 | | | 1 | | | | 4 |
| General Practice | | | 4 | 10 | | | 20 | 17 | 30 | | | | 81 |
| | A Provider's Guide to Texas Health Steps | | | | | | | | 1 | | | | 1 |
| | ADHD and ASD: Diagnosis and Management | | | | | | | 1 | | | | | 1 |
| | Adolescent Health Screening | | | | | | 1 | 1 | 1 | | | | 3 |
| | Culturally Effective Health Care | | | 2 | | | | | 1 | | | | 3 |
| | Developmental Surveillance and Screening | | | 1 | | | 1 | 1 | 1 | | | | 4 |
| | Identifying and Treating Children with Asthma | | | | | | | 1 | | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | | 1 | 1 | | | | | 2 |
| | Immunization | | | 1 | | | 2 | 1 | 4 | | | | 8 |
| | Interpersonal Youth Violence | | | | | | | 1 | | | | | 1 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | | | | 1 | 1 | | | | 2 |
| | Lead Poisoning | | | | | | 1 | 2 | 5 | | | | 8 |
| | Motivational Interviewing | | | | | | | | 1 | | | | 1 |
| | Newborn Screening | | | 2 | | | 1 | | 1 | | | | 4 |
| | Oral Health For Primary Care Providers | | | | | | | 1 | 4 | | | | 5 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | | 1 | | | | | | 1 |
| | Sickle Cell Disease and Trait | | | | | | 1 | | 6 | | | | 7 |
| | Teen Consent and Confidentiality | | | | | | 1 | 1 | 4 | | | | 6 |
| | Texas Medicaid Services for Children | | | | | | 1 | | | | | | 1 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | 1 | 1 | | | | | 2 |
| | Using Developmental Screening Tools | | | | | | | 1 | | | | | 1 |
| | Wheezing | | 1 | | | | | | | | | | 1 |
| | Atopic Dermatitis | | | | | | 1 | | | | | | 1 |
| | Pediatric Depression | | | 1 | | | | | | | | | 1 |
| | Pediatric Chest Pain | | 1 | | | | | | | | | | 1 |
| | Identifying and Treating Children with Diabetes - 2013 | | 1 | | | | | 1 | | | | | 2 |
| | Case Management Services in Texas - 2013 | | | | | | 4 | | | | | | 4 |
| | Behavioral Health: Screening and Intervention - 2013 | | | | | | | 1 | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| General Practice | Pediatric Hematology | | | | | | 2 | | | | | | 2 |
| | Pediatric Murmurs | | 1 | 2 | | | 1 | | | | | | 4 |
| | Nutrition | | | 1 | | | | | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | | | 1 | | | | | 1 |
| Infection Control | | | | | | | | | 7 | | | | 7 |
| | ADHD and ASD: Diagnosis and Management | | | | | | | | 1 | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | | 2 | | | | 2 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | | | | | 1 | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | | | | 1 | | | | 1 |
| | Atopic Dermatitis | | | | | | | | 1 | | | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | | | | 1 | | | | 1 |
| Lactation Consultant | | | | 1 | | | | | 1 | 3 | | | 5 |
| | Breastfeeding | | | | | | | | 1 | 1 | | | 2 |
| | Culturally Effective Health Care | | | 1 | | | | | | | | | 1 |
| | Infant Safe Sleep | | | | | | | | | 1 | | | 1 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | | | | | | | 1 | | | 1 |
| Maternal Newborn | | 9 | 44 | 6 | | 19 | 13 | 31 | | | 4 | | 126 |
| | ADHD and ASD: Diagnosis and Management | | | | | | | | 1 | | | | 1 |
| | Adolescent Health Screening | | | 1 | | | | | | | | | 1 |
| | Breastfeeding | | 1 | 3 | 1 | | 3 | 2 | 4 | | | 1 | 15 |
| | Critical Congenital Heart Disease | | 1 | 3 | | | | 1 | 4 | | | | 9 |
| | Culturally Effective Health Care | | | 3 | | | 1 | 1 | 1 | | | 1 | 7 |
| | Gastroesophageal Reflux in Infants | | 1 | 4 | 1 | | | 1 | 1 | | | | 8 |
| | Hearing and Vision Screening | | | | | | | | 1 | | | | 1 |
| | High Blood Pressures in the Office | | | 1 | | | | | | | | | 1 |
| | Identifying and Treating Children with Asthma | | | | | | | | 1 | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | 1 | | | | | | | | 1 |
| | Immunization | | 1 | 2 | | | | | 3 | | | | 6 |
| | Infant Safe Sleep | | 1 | 5 | 1 | | 3 | 1 | 2 | | | 1 | 14 |
| | Interpersonal Youth Violence | | | | | | | 1 | | | | | 1 |
| | Management of Overweight and Obesity in Children and Adolescents | | | 1 | | | | | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Maternal Newborn | Newborn Hearing Screening | | 1 | 3 | | | 2 | | 1 | | | | 7 |
| | Newborn Screening | | 1 | 5 | | | 3 | | 5 | | | 1 | 15 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | 2 | | | | 1 | 2 | | | | 5 |
| | Preventing Unintentional Injury: Overview | | | 1 | | | | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | 2 | | | 1 | 1 | 1 | | | | 5 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | 1 | | | 1 | | 2 | | | | 4 |
| | Sickle Cell Disease and Trait | | 2 | 1 | | | | | 1 | | | | 4 |
| | Specimen Collection | | | 1 | | | | | | | | | 1 |
| | Teen Consent and Confidentiality | | | 2 | 1 | | | 1 | | | | | 4 |
| | Using Developmental Screening Tools | | | | | | | | 1 | | | | 1 |
| | When To Refer To A Geneticist | | | | | | | 1 | | | | | 1 |
| | Wheezing | | | | | | 1 | | | | | | 1 |
| | Case Management Services in Texas - 2013 | | | | | | 3 | | | | | | 3 |
| | Pediatric Hematology | | | | | | | 1 | | | | | 1 |
| | Pediatric Murmurs | | | 2 | | | 1 | 1 | | | | | 4 |
| | Common Endocrine Disorders | | | 1 | | | | | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | | 1 | | | | | | | | | 1 |
| Medical-Surgical | | 3 | 16 | 20 | 2 | | 10 | 12 | 11 | | | 4 | 78 |
| | ADHD and ASD: Diagnosis and Management | | 1 | | | | | | | | | | 1 |
| | Adolescent Health Screening | | | 1 | | | 1 | | | | | | 2 |
| | Breastfeeding | 1 | | | | | | 1 | | | | | 2 |
| | Culturally Effective Health Care | | 2 | | | | | 1 | | | | | 3 |
| | Developmental Surveillance and Screening | | 1 | 3 | | | | | | | | 1 | 5 |
| | First Dental Home | | | | | | | | 1 | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | | | | 1 | | | | | | 1 |
| | High Blood Pressures in the Office | | 1 | | | | 1 | | | | | | 2 |
| | Identifying and Treating Children with Asthma | | 1 | 1 | | | | | 1 | | | | 3 |
| | Identifying and Treating Young People with High-Risk Behaviors | | 1 | 1 | | | | | | | | | 2 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | 3 | | | | | 3 |
| | Immunization | | 1 | 3 | | | | | 2 | | | 1 | 7 |
| | Infant Safe Sleep | 1 | | | | | | 1 | | | | | 2 |
| | Interpersonal Youth Violence | | | 1 | | | | | | | | | 1 |
| | Lead Poisoning | | 1 | | | | | 1 | 2 | | | | 4 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Medical-Surgical | Motivational Interviewing | | 1 | 1 | | | | | | | | | 2 |
| | Newborn Screening | 1 | | 3 | | | | 1 | | | | 1 | 6 |
| | Oral Health For Primary Care Providers | | | | | | | | 1 | | | | 1 |
| | Preventing Unintentional Injury: Overview | | | | 1 | | | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | 1 | | | | | | | | | | 1 |
| | Sickle Cell Disease and Trait | | 1 | | | | | 1 | 2 | | | | 4 |
| | Teen Consent and Confidentiality | | | 1 | 1 | | | 2 | 2 | | | | 6 |
| | Using Developmental Screening Tools | | 1 | | | | | | | | | | 1 |
| | Wheezing | | | 1 | | | 1 | | | | | | 2 |
| | Atopic Dermatitis | | 1 | | | | 1 | | | | | | 2 |
| | Pediatric Chest Pain | | | 1 | | | | | | | | | 1 |
| | Identifying and Treating Children with Diabetes - 2013 | | 1 | | | | | | | | | | 1 |
| | Case Management Services in Texas - 2013 | | | | | | 3 | | | | | | 3 |
| | Exercise-Induced Dyspnea | | 1 | | | | | | | | | | 1 |
| | Pediatric Murmurs | | | 3 | | | | | | | | 1 | 4 |
| | Common Endocrine Disorders | | | | | | 1 | | | | | | 1 |
| | Nutrition | | | | | | | 1 | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | | 1 | | | | | | 1 |
| Neonatal Intensive Care | | 32 | 51 | 23 | 13 | 5 | 24 | 6 | 50 | 17 | 13 | 9 | 243 |
| | ADHD and ASD: Diagnosis and Management | | | | | 1 | | | | | | 1 | 2 |
| | Adolescent Health Screening | | | | | | | | 1 | | | | 1 |
| | Breastfeeding | 2 | 8 | | 3 | | 3 | 1 | 3 | 2 | 1 | | 23 |
| | Critical Congenital Heart Disease | 2 | 1 | 4 | | | 1 | 1 | 4 | 1 | | | 14 |
| | Culturally Effective Health Care | 1 | 1 | | | | 1 | | 3 | 1 | | | 7 |
| | First Dental Home | | | | | | | | 1 | | | | 1 |
| | Gastroesophageal Reflux in Infants | 2 | | 4 | 1 | | 3 | 1 | 3 | 1 | 1 | 1 | 17 |
| | Hearing and Vision Screening | 1 | | | | | | | | 1 | | | 2 |
| | Identifying and Treating Children with Asthma | | | | | | | | 1 | | 1 | 1 | 3 |
| | Identifying and Treating Children with Diabetes | | | | | | | | 1 | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | 1 | | | | | | | | | | 1 |
| | Immunization | 1 | 1 | | 3 | | | 1 | 2 | 2 | 1 | | 11 |
| | Infant Safe Sleep | 2 | 8 | 4 | 3 | | 3 | 1 | 2 | 1 | | 1 | 25 |
| | Injury Prevention | | | | | | 1 | | | | | | 1 |

| Registered Nurses Specialty | Course name | Region 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neonatal Intensive | Interpersonal Youth Violence | | | | | | | | 1 | | | | 1 |
| | Lead Poisoning | 1 | | 1 | | | | | 1 | | 1 | | 4 |
| | Management of Overweight and Obesity in Children and Adolescents | 1 | 3 | | 1 | | | | 1 | | | 1 | 7 |
| | Newborn Hearing Screening | 2 | 8 | 1 | 1 | | 1 | | 3 | 1 | | | 17 |
| | Newborn Screening | 2 | 7 | 3 | | 2 | 2 | | 3 | 1 | 1 | | 21 |
| | Oral Evaluations and Fluoride Varnish | | | | | | | | | | 1 | | 1 |
| | Oral Health Examinations by Dental Professionals | | | | | | | | 1 | | | | 1 |
| | Oral Health For Primary Care Providers | | | | | | | | 1 | | | | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | 1 | 1 | 2 | | | 1 | | | | 1 | 1 | 7 |
| | Preventing Unintentional Injury: Overview | | | 1 | | | | | | | 1 | | 2 |
| | Recognizing, Reporting, and Preventing Child Abuse | 1 | | 1 | | | 1 | | | 1 | | | 4 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 2 | | | | | | | 1 | | | | 3 |
| | Sickle Cell Disease and Trait | 2 | | 1 | | | 1 | | | 2 | | | 6 |
| | Specimen Collection | 1 | | | | | | | 1 | 1 | 1 | | 4 |
| | Teen Consent and Confidentiality | | | | | | | | 4 | | | 1 | 5 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | 2 | | | | | | 1 | | | | 3 |
| | When To Refer To A Geneticist | 2 | | | | | | | 1 | | | | 3 |
| | Wheezing | | 3 | | | 1 | 1 | | | | 1 | | 6 |
| | Atopic Dermatitis | | | | | | 1 | | | 1 | | | 2 |
| | Pediatric Depression | 1 | 3 | | 1 | | | 1 | | | | | 6 |
| | Pediatric Chest Pain | | 1 | | | | 1 | | | | | | 2 |
| | Identifying and Treating Children with Diabetes - 2013 | | | | | | | | 2 | | | | 2 |
| | Case Management Services in Texas - 2013 | | | | | | | | | | | 1 | 1 |
| | Pediatric Hematology | | | | | | 1 | | 2 | | | | 3 |
| | Pediatric Murmurs | 2 | 2 | 1 | | | 1 | | 1 | 1 | | | 8 |
| | Common Endocrine Disorders | 1 | | | | | 1 | | 2 | | | 1 | 5 |
| | Nutrition | 2 | 1 | | 1 | | | | 2 | | 1 | | 7 |
| | Childhood Trauma and Toxic Stress | | | | | | | | 1 | | 1 | | 2 |
| Neonatal, Low-Risk | | 2 | | 11 | 1 | | 3 | | | 2 | | 5 | 24 |
| | Breastfeeding | | | 1 | | | | | | | | 1 | 2 |
| | Critical Congenital Heart Disease | 2 | | 2 | | | | | | | | | 4 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Neonatal, Low-Risk | Culturally Effective Health Care | | | 1 | | | | | | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | 1 | | | 1 | | | | | | 2 |
| | Immunization | | | | | | | | | | | 1 | 1 |
| | Infant Safe Sleep | | | 1 | | | | | | | | 1 | 2 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | 1 | | | | | | | 1 | 2 |
| | Motivational Interviewing | | | 1 | | | | | | | | | 1 |
| | Newborn Screening | | | 1 | | | | | | 1 | | | 2 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | 1 | | | 1 | | | | | | 2 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | 1 | | | | | | | | | 1 |
| | Sickle Cell Disease and Trait | | | 1 | | | | | | | | | 1 |
| | Specimen Collection | | | | | | | | | 1 | | | 1 |
| | Atopic Dermatitis | | | | | | 1 | | | | | | 1 |
| | Nutrition | | | | | | | | | | | 1 | 1 |
| Neonatal/Pediatrics | | | | 8 | | | | | | | | | 8 |
| | Culturally Effective Health Care | | | 1 | | | | | | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | 1 | | | | | | | | | 1 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | 1 | | | | | | | | | 1 |
| | Motivational Interviewing | | | 1 | | | | | | | | | 1 |
| | Wheezing | | | 1 | | | | | | | | | 1 |
| | Atopic Dermatitis | | | 1 | | | | | | | | | 1 |
| | Case Management Services in Texas - 2013 | | | 1 | | | | | | | | | 1 |
| | Pediatric Murmurs | | | 1 | | | | | | | | | 1 |
| Not Selected | | 3 | 5 | 25 | 7 | | 9 | 21 | | 3 | | | 73 |
| | ADHD and ASD: Diagnosis and Management | | | 1 | 1 | | | | | | | | 2 |
| | Adolescent Health Screening | | | | 1 | | | | | | | | 1 |
| | Behavioral Health: Screening and Intervention | | | | | | | 1 | | | | | 1 |
| | Breastfeeding | | | 1 | | | 1 | 1 | | | | | 3 |
| | Critical Congenital Heart Disease | | | 1 | | | | | | | | | 1 |
| | Culturally Effective Health Care | | 1 | 1 | | | 1 | 3 | | | | | 6 |
| | Gastroesophageal Reflux in Infants | 1 | | 1 | | | | | | | | | 2 |
| | Identifying and Treating Children with Diabetes | | | | | | | 1 | | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | 1 | | | | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Selected | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | | | | | 2 | | | | | 2 |
| | Immunization | | | 1 | | | | 1 | | | | | 2 |
| | Infant Safe Sleep | | | | 1 | | | 1 | | | | | 2 |
| | Interpersonal Youth Violence | | | 1 | | | | | | | | | 1 |
| | Introduction to the Medical Home | | | 1 | | | | | | | | | 1 |
| | Lead Poisoning | | | 1 | | | | | | | | | 1 |
| | Management of Overweight and Obesity in Children and Adolescents | | 1 | 1 | | | | 1 | | | | | 3 |
| | Newborn Hearing Screening | | 1 | | | | 1 | | | | | | 2 |
| | Newborn Screening | 1 | 1 | 2 | | | 1 | | | | | | 5 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | 1 | | | | | | | | | 1 |
| | Preventing Unintentional Injury: Overview | | | | | | 1 | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | 3 | | | 1 | 2 | | | | | 6 |
| | Sickle Cell Disease and Trait | | | 1 | | | 1 | | | | | | 2 |
| | Specimen Collection | 1 | | | | | | | | | | | 1 |
| | Teen Consent and Confidentiality | | | | | | | 1 | | | | | 1 |
| | Texas Health Steps: Overview | | | | | | | 1 | | | | | 1 |
| | Texas Medicaid Services for Children | | | 1 | | | 1 | | | 1 | | | 3 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | 2 | | | | 2 | | | | | 4 |
| | When To Refer To A Geneticist | | | 1 | | | 1 | | | | | | 2 |
| | Atopic Dermatitis | | | 1 | | | | | | | | | 1 |
| | Pediatric Depression | | 1 | 1 | 1 | | | | | | | | 3 |
| | Pediatric Chest Pain | | | 1 | | | | | | | | | 1 |
| | Case Management Services in Texas - 2013 | | | | | | | 3 | | 1 | | | 4 |
| | Case Management Post-Test | | | | | | | | | 1 | | | 1 |
| | Common Endocrine Disorders | | | | 1 | | | | | | | | 1 |
| | Nutrition | | | | | | | 1 | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | | 1 | 1 | | | | | | | | 2 |
| Obstetric, High-Risk | | | 1 | 4 | | | 9 | 4 | | | | | 18 |
| | Breastfeeding | | | | | | 1 | | | | | | 1 |
| | Critical Congenital Heart Disease | | | | | | 1 | 1 | | | | | 2 |
| | Culturally Effective Health Care | | | | | | 1 | | | | | | 1 |
| | Developmental Surveillance and Screening | | | 1 | | | | | | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | | | | 1 | | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Obstetric, High-Risk | Immunization | | | 1 | | | 1 | | | | | | 2 |
| | Motivational Interviewing | | | | | | 1 | | | | | | 1 |
| | Newborn Hearing Screening | | | | | | 1 | | | | | | 1 |
| | Newborn Screening | | | 1 | | | | 1 | | | | | 2 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | | | | 1 | | | | | | 1 |
| | Sickle Cell Disease and Trait | | | | | | | 1 | | | | | 1 |
| | Texas Health Steps: Overview | | | | | | 1 | | | | | | 1 |
| | When To Refer To A Geneticist | | | | | | | 1 | | | | | 1 |
| | Pediatric Murmurs | | 1 | 1 | | | | | | | | | 2 |
| Obstetric, Inpatient | | 1 | 10 | 15 | | | 9 | 1 | 2 | | 1 | 16 | 55 |
| | ADHD and ASD: Diagnosis and Management | | | | | | | | | | | 1 | 1 |
| | Adolescent Health Screening | | | | | | | | | | | 1 | 1 |
| | Breastfeeding | 1 | 2 | 2 | | | 3 | | | | | 1 | 9 |
| | Critical Congenital Heart Disease | | 2 | | | | 1 | | | | | | 3 |
| | Culturally Effective Health Care | | | 1 | | | 1 | | | | | 1 | 3 |
| | Developmental Surveillance and Screening | | | 1 | | | | | | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | | | | 1 | | | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | | | | | | | 1 | 1 |
| | Immunization | | | 1 | | | 1 | | | | | 1 | 3 |
| | Infant Safe Sleep | | 2 | 2 | | | 1 | | | | | 1 | 6 |
| | Interpersonal Youth Violence | | | | | | | | | | | 1 | 1 |
| | Management of Overweight and Obesity in Children and Adolescents | | | | | | | | | | | 1 | 1 |
| | Newborn Hearing Screening | | 1 | 1 | | | | | | | | | 2 |
| | Newborn Screening | | 1 | 1 | | | | 1 | 2 | | | | 5 |
| | Preventing Unintentional Injury: 13 to 18 Years | | | | | | | | | | | 1 | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | 1 | | | | | | | | | | 1 | 2 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | 1 | | | | | | | | 1 | 2 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | 1 | 2 | | | | | | | | | 3 |
| | Teen Consent and Confidentiality | | | 2 | | | 1 | | | | | 1 | 4 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | | | | | | 1 | 1 |
| | Case Management Services in Texas - 2013 | | | | | | | | | | | 1 | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Obstetric, Inpatient | Pediatric Murmurs | | | 1 | | | | | | | | | 1 |
| | Nutrition | | | | | | | | | | 1 | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | | | | | | 1 | | 1 |
| Other | | 40 | 10 | 65 | 12 | 1 | 56 | 27 | 42 | 7 | 2 | 6 | 268 |
| | A Provider's Guide to Texas Health Steps | | | | | | | | | | 1 | | 1 |
| | ADHD and ASD: Diagnosis and Management | | 1 | 1 | 1 | | 2 | 1 | 1 | | | | 7 |
| | Adolescent Health Screening | | | | 1 | | 1 | | | | | | 2 |
| | Behavioral Health: Screening and Intervention | | | | | | 1 | 1 | | | | | 2 |
| | Breastfeeding | 1 | 1 | 4 | 1 | | 1 | 1 | | | | | 9 |
| | Critical Congenital Heart Disease | 1 | 1 | 1 | | | | | | | | | 3 |
| | Culturally Effective Health Care | 2 | | 1 | 1 | | 2 | 8 | 1 | | 1 | | 16 |
| | Developmental Surveillance and Screening | | | 2 | | | | | | | | | 2 |
| | First Dental Home | 1 | | 1 | 1 | | 1 | | | | | | 4 |
| | Gastroesophageal Reflux in Infants | 1 | | 1 | | | | | | | | | 2 |
| | Hearing and Vision Screening | 1 | | | | | | | | | | | 1 |
| | High Blood Pressures in the Office | | | 1 | | | 2 | | | | | | 3 |
| | Identifying and Treating Children with Asthma | | | 1 | 1 | | 1 | 1 | 2 | 1 | | | 7 |
| | Identifying and Treating Children with Diabetes | | | | | | | 1 | | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | | 3 | 1 | 2 | | | | 6 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | | 2 | | | 2 | 3 | 1 | | | | 8 |
| | Immunization | 1 | 1 | 3 | | | 3 | | 5 | | | 1 | 14 |
| | Infant Safe Sleep | 1 | | 2 | | | 2 | | | | | | 5 |
| | Interpersonal Youth Violence | 1 | | 3 | | | 2 | 1 | 2 | | | | 9 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | 1 | | | | | 1 | | | | 2 |
| | Introduction to the Medical Home | 1 | | | | | | | | | | | 1 |
| | Lead Poisoning | 1 | 1 | 2 | | | 1 | | 2 | 1 | | 1 | 9 |
| | Local Health Authorities: Overview | | | 1 | | | 1 | | | | | | 2 |
| | Management of Overweight and Obesity in Children and Adolescents | 1 | | | | | 1 | | 1 | | | | 3 |
| | Motivational Interviewing | 2 | 1 | 2 | 1 | | | 2 | | | | | 8 |
| | Newborn Hearing Screening | 1 | | | | | | | 1 | | | | 2 |
| | Newborn Screening | | 1 | 1 | | | 1 | | | | | | 3 |
| | Oral Evaluations and Fluoride Varnish | 1 | | | | | | | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Other | Oral Health For Primary Care Providers | 1 | | | | | | | 2 | | | 1 | 4 |
| | Preventing Unintentional Injury: 13 to 18 Years | 1 | | 2 | | | | | | | | | 3 |
| | Preventing Unintentional Injury: 5 to 12 Years | 1 | | 2 | | | | | | | | | 3 |
| | Preventing Unintentional Injury: Birth to 4 Years | 1 | | 3 | | | 1 | | | | | | 5 |
| | Preventing Unintentional Injury: Overview | 1 | | 2 | | | | | | | | | 3 |
| | Recognizing, Reporting, and Preventing Child Abuse | | 1 | 5 | | | 1 | 1 | 3 | 1 | | | 12 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | 1 | | 2 | 1 | | 1 | | | | | | 5 |
| | Referral Guidelines: Overview | 1 | | | | | | | 1 | | | | 2 |
| | Sickle Cell Disease and Trait | | | | | | | | 2 | 1 | | | 3 |
| | Specimen Collection | | | | | | | | 1 | | | | 1 |
| | Teen Consent and Confidentiality | | | 4 | 2 | 1 | 2 | 1 | 4 | 1 | | 1 | 16 |
| | Texas Health Steps: Overview | 1 | | | | | | | | | | | 1 |
| | Texas Medicaid Services for Children | 1 | | | | | 1 | | | | | | 2 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | 1 | | | 2 | | 1 | | | | 4 |
| | Using Developmental Screening Tools | 1 | | | | | | | | | | | 1 |
| | When To Refer To A Geneticist | 1 | | | | | | | | | | | 1 |
| | Wheezing | 3 | | 3 | | | 3 | | | | | | 9 |
| | Atopic Dermatitis | 1 | | 1 | | | 2 | 1 | 1 | | | | 6 |
| | Pediatric Depression | 1 | | 1 | | | 1 | | 1 | | | | 4 |
| | Oral Health Examinations By Dental Professionals - 2013 | 1 | | | | | | | | | | | 1 |
| | Pediatric Chest Pain | 1 | | | | | 2 | | | | | | 3 |
| | High Blood Pressures in the Office - 2013 | | | | | | | | 1 | | | | 1 |
| | Identifying and Treating Children with Diabetes - 2013 | | | | 1 | | 1 | | 2 | 1 | | | 5 |
| | Case Management Services in Texas - 2013 | | 1 | | | | 9 | | 1 | | 1 | | 12 |
| | Guidelines for Tuberculosis Screening, Testing, and Treatment | | 1 | | | | | 1 | | | | | 2 |
| | Exercise-Induced Dyspnea | 1 | | 1 | | | 1 | | | | | | 3 |
| | Behavioral Health: Screening and Intervention - 2013 | | | 1 | 1 | | | 1 | 1 | | | | 4 |
| | Pediatric Hematology | 1 | | | | | | | 1 | | | | 2 |
| | Pediatric Murmurs | 1 | | 1 | | | | | | | | | 2 |
| | Common Endocrine Disorders | 1 | | 3 | | | | | | 1 | | | 5 |
| | Nutrition | 1 | | 1 | | | 1 | | 1 | | | | 4 |

| Registered Nurses | | Region | | | | | | | | | | | |
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | Childhood Trauma and Toxic Stress | | | 2 | | | 2 | 1 | | | | 1 | 6 |
| Pediatrics | | 52 | 38 | 157 | 26 | 14 | 215 | 52 | 122 | 6 | 11 | 45 | 738 |
| | A Provider's Guide to Texas Medicaid Programs for Children | | | | 1 | | 1 | | 1 | | | | 3 |
| | ADHD and ASD: Diagnosis and Management | 3 | 1 | 5 | | 1 | 3 | | 3 | | | 1 | 17 |
| | Adolescent Health Screening | 1 | | 4 | | | 4 | 2 | 4 | | | 2 | 17 |
| | Behavioral Health: Screening and Intervention | | | | | | | 1 | | | | | 1 |
| | Breastfeeding | | 4 | 5 | 1 | 1 | 6 | 1 | 1 | | | | 19 |
| | Critical Congenital Heart Disease | | 1 | 3 | 1 | | 4 | 1 | 3 | | | 1 | 14 |
| | Culturally Effective Health Care | 2 | | 4 | 1 | | 11 | 2 | 5 | | | | 25 |
| | Developmental Surveillance and Screening | 1 | | 4 | | | 3 | | 4 | | 1 | | 13 |
| | First Dental Home | | | | | | | | 1 | | | | 1 |
| | Gastroesophageal Reflux in Infants | 2 | 1 | 3 | 1 | | 5 | | 2 | 1 | | 3 | 18 |
| | Hearing and Vision Screening | | 1 | 2 | | 1 | 4 | | 1 | | | | 9 |
| | High Blood Pressures in the Office | 2 | 1 | 1 | | | 3 | | | | | 1 | 8 |
| | Identifying and Treating Children with Asthma | 1 | 3 | 4 | | 1 | 2 | 2 | 2 | | 1 | 2 | 18 |
| | Identifying and Treating Children with Diabetes | 1 | 1 | | 1 | | 3 | | | | | | 6 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | 6 | | | 4 | 2 | 3 | | | 2 | 17 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | 2 | | 3 | | | | 2 | 1 | | | 1 | 9 |
| | Immunization | | 3 | 4 | 1 | 1 | 8 | | 4 | | 2 | 2 | 25 |
| | Infant Safe Sleep | 1 | 1 | 6 | | 1 | 5 | 3 | 3 | | 1 | | 21 |
| | Injury Prevention | | | | | | 1 | | | | | | 1 |
| | Interpersonal Youth Violence | 2 | | 5 | | | 4 | 1 | 2 | | | 2 | 16 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | 1 | | | | | 1 | | 1 | | | | 3 |
| | Introduction to the Medical Home | 1 | | 2 | 1 | | 3 | | 5 | | | | 12 |
| | Lead Poisoning | 2 | 2 | 4 | 1 | 1 | 3 | 1 | 3 | 2 | | 2 | 21 |
| | Local Health Authorities: Overview | | | | | | 1 | | | | | | 1 |
| | Management of Overweight and Obesity in Children and Adolescents | | | 6 | 1 | 1 | 4 | | 2 | | 1 | | 15 |
| | Motivational Interviewing | | | 1 | | | 1 | | 1 | | | 1 | 4 |
| | Newborn Hearing Screening | | | 2 | | | 4 | 1 | 1 | | | | 8 |
| | Newborn Screening | | 2 | 2 | 1 | | 8 | 1 | 2 | 1 | 2 | 1 | 20 |
| | Oral Evaluations and Fluoride Varnish | 1 | | | | | 1 | | 1 | | | 1 | 4 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Pediatrics | Oral Health For Primary Care Providers | | | | | | 2 | | 3 | | | | 5 |
| | Preventing Unintentional Injury: 13 to 18 Years | 1 | | 5 | | | 2 | 1 | 2 | | | | 11 |
| | Preventing Unintentional Injury: 5 to 12 Years | 1 | | 5 | | | 3 | 1 | 3 | | | | 13 |
| | Preventing Unintentional Injury: Birth to 4 Years | 1 | | 5 | | | 2 | 1 | 3 | | | | 12 |
| | Preventing Unintentional Injury: Overview | 1 | | 6 | | | 6 | 3 | 3 | | | | 19 |
| | Recognizing, Reporting, and Preventing Child Abuse | 1 | | 8 | | 1 | 7 | 5 | 4 | | | 2 | 28 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | 4 | | | 5 | | 1 | | | | 10 |
| | Referral Guidelines Overview | | | 1 | | | 1 | | 1 | | | | 3 |
| | Referral Guidelines: Overview | | | 1 | | | 2 | | | | | | 3 |
| | Sickle Cell Disease and Trait | | | 2 | | 1 | 4 | | 2 | | | | 9 |
| | Teen Consent and Confidentiality | | | 5 | 1 | | 5 | 2 | 4 | | | 1 | 18 |
| | Texas Health Steps: Overview | | | 2 | | | 7 | | 2 | | | | 11 |
| | Texas Medicaid Services for Children | | | 2 | 1 | | 6 | | 2 | | | | 11 |
| | Transition Services for Children and Youth with Special Health-Care Needs | 1 | | 2 | 1 | | 6 | 1 | 5 | | | 1 | 17 |
| | Using Developmental Screening Tools | | | 3 | | | 2 | | 2 | | | 1 | 8 |
| | When To Refer To A Geneticist | | | 2 | | 1 | 4 | | 3 | | | 1 | 11 |
| | Wheezing | 3 | 2 | 3 | 3 | 1 | 7 | 3 | 5 | | | 2 | 29 |
| | Atopic Dermatitis | 1 | 2 | 3 | 2 | | 4 | 3 | 4 | | | 2 | 21 |
| | Pediatric Depression | 3 | 1 | 2 | 2 | | 4 | 1 | 1 | 1 | | 2 | 17 |
| | Pediatric Chest Pain | 2 | 2 | 3 | 1 | | 6 | 2 | | 1 | 1 | 3 | 21 |
| | Identifying and Treating Children with Diabetes - 2013 | 1 | 1 | | | 1 | 2 | 2 | | | 1 | 1 | 9 |
| | Case Management Services in Texas - 2013 | | | 1 | 1 | | | | 2 | | | | 4 |
| | Guidelines for Tuberculosis Screening, Testing, and Treatment | | | 1 | | | | | | | | | 1 |
| | Case Management Post-Test | | | | 1 | | | 1 | | | | | 2 |
| | Exercise-Induced Dyspnea | 1 | 1 | | | | 3 | 1 | | | | 1 | 7 |
| | Behavioral Health: Screening and Intervention - 2013 | 2 | | 3 | | | 2 | | 4 | | | | 11 |
| | Pediatric Hematology | 3 | 1 | 2 | | 1 | 4 | | | | | 1 | 12 |
| | Pediatric Murmurs | 1 | 3 | 1 | | | 6 | 1 | 4 | | 1 | | 17 |
| | Common Endocrine Disorders | 2 | 2 | | 1 | | 4 | 2 | | | | 2 | 13 |
| | Nutrition | | | 3 | | | 5 | | 3 | | | 1 | 12 |
| | Childhood Trauma and Toxic Stress | 4 | 2 | 6 | | | 7 | 2 | 3 | | | 2 | 26 |
| | Case Management Pre-Test | | | | 1 | | | | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Psychiatric/Mental Health | | | | 11 | 1 | | 10 | 7 | 1 | | | | 30 |
| | Culturally Effective Health Care | | | | | | 1 | 2 | | | | | 3 |
| | Developmental Surveillance and Screening | | | 2 | | | | | | | | | 2 |
| | Immunization | | | 2 | | | | | | | | | 2 |
| | Interpersonal Youth Violence | | | 1 | | | 1 | 1 | | | | | 3 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | | | 1 | | | | | | 1 |
| | Lead Poisoning | | | | | | | | 1 | | | | 1 |
| | Motivational Interviewing | | | | | | 1 | | | | | | 1 |
| | Newborn Screening | | | 2 | | | | | | | | | 2 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | 1 | | | 1 | 1 | | | | | 3 |
| | Teen Consent and Confidentiality | | | 1 | | | 1 | | | | | | 2 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | 1 | | | | | | 1 |
| | Case Management Services in Texas - 2013 | | | | 1 | | 3 | 1 | | | | | 5 |
| | Behavioral Health: Screening and Intervention - 2013 | | | | | | | 1 | | | | | 1 |
| | Pediatric Murmurs | | | 2 | | | | | | | | | 2 |
| | Nutrition | | | | | | | 1 | | | | | 1 |
| Psychiatric/Mental Health, Child & Adolescent | | | 2 | | | | 4 | 1 | 1 | 1 | | | 9 |
| | ADHD and ASD: Diagnosis and Management | | | | | | 1 | | | | | | 1 |
| | Culturally Effective Health Care | | | | | | | 1 | | | | | 1 |
| | Motivational Interviewing | | 1 | | | | | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | | | | 1 | 1 | | | 2 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | 1 | | | | | | 1 |
| | When To Refer To A Geneticist | | | | | | 1 | | | | | | 1 |
| | Pediatric Depression | | | | | | 1 | | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | 1 | | | | | | | | | | 1 |
| School | | 6 | 15 | 33 | 11 | 5 | 46 | 18 | 2 | | 3 | 23 | 162 |
| | ADHD and ASD: Diagnosis and Management | | | 1 | | 1 | 3 | | | | | 1 | 6 |
| | Adolescent Health Screening | | | 2 | | | 3 | | | | | | 5 |
| | Breastfeeding | | | 1 | | | | | | | | | 1 |

| Registered Nurses | | Region | | | | | | | | | | | |
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| School | Culturally Effective Health Care | | | 1 | 1 | | 2 | | | | | 1 | 5 |
| | Developmental Surveillance and Screening | | 1 | 1 | | | | | | | | | 2 |
| | Gastroesophageal Reflux in Infants | | | | | | 1 | | | | | | 1 |
| | Hearing and Vision Screening | | | | | | 1 | 1 | | | | 2 | 4 |
| | High Blood Pressures in the Office | | | 1 | | | 1 | | | | | 1 | 3 |
| | Identifying and Treating Children with Asthma | | | 2 | 1 | 1 | 5 | 3 | | | | 2 | 14 |
| | Identifying and Treating Children with Diabetes | | | | 1 | | | | | | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | 1 | 2 | | | 1 | | | | | 1 | 5 |
| | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | 1 | | | | 1 | 1 | | | | | 3 |
| | Immunization | | 2 | 1 | | | 1 | | 1 | | | 1 | 6 |
| | Infant Safe Sleep | | | 1 | | | | | | | | | 1 |
| | Interpersonal Youth Violence | 1 | | 2 | 1 | | 1 | | | | | | 5 |
| | Introduction to Screening, Brief Intervention, and Referral to Treatment (SBIRT) | | | | | | 1 | | | | | | 1 |
| | Lead Poisoning | | | 1 | | | 2 | | | | | 2 | 5 |
| | Management of Overweight and Obesity in Children and Adolescents | | 1 | | | | | | | | | | 1 |
| | Motivational Interviewing | | 1 | 1 | | | | | | | | | 2 |
| | Newborn Screening | | 1 | | | | 1 | 1 | | | | | 3 |
| | Preventing Unintentional Injury: 13 to 18 Years | 1 | 1 | 1 | | | 2 | | | | 1 | | 6 |
| | Preventing Unintentional Injury: 5 to 12 Years | 1 | 1 | 2 | | | 3 | 1 | | | | | 8 |
| | Preventing Unintentional Injury: Birth to 4 Years | 1 | 1 | 1 | | 1 | 1 | | | | | | 5 |
| | Preventing Unintentional Injury: Overview | | 1 | 1 | | | 1 | | | | | | 3 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | 1 | 2 | 1 | 3 | | | | | 1 | 8 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | 1 | | | | | | | | | | 1 |
| | Sickle Cell Disease and Trait | | | | | | 1 | 1 | 1 | | | | 3 |
| | Teen Consent and Confidentiality | | 1 | 1 | 4 | | | 2 | | | 1 | | 9 |
| | Texas Medicaid Services for Children | | | | 1 | | | | | | | | 1 |
| | When To Refer To A Geneticist | | | | | | | 1 | | | | | 1 |
| | Wheezing | | | | | | | | | | 1 | 2 | 3 |
| | Atopic Dermatitis | | | | 1 | | 1 | 1 | | | | 1 | 4 |
| | Pediatric Depression | | | 2 | | | | | | | | 1 | 3 |
| | Pediatric Chest Pain | | 1 | 2 | | | 1 | | | | | 1 | 5 |

| Registered Nurses | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| School | High Blood Pressures in the Office - 2013 | | | | | | 1 | 1 | | | | | 2 |
| | Identifying and Treating Children with Diabetes - 2013 | | | 2 | | | 2 | 1 | | | | 1 | 6 |
| | Case Management Services in Texas - 2013 | | | | | | 3 | 1 | | | | | 4 |
| | Exercise-Induced Dyspnea | | | 1 | | | 1 | 1 | | | | 1 | 4 |
| | Pediatric Hematology | | | 1 | | | | | | | | 1 | 2 |
| | Pediatric Murmurs | | 1 | | | | | | | | | 1 | 2 |
| | Common Endocrine Disorders | | | | | | 1 | | | | | 1 | 2 |
| | Nutrition | 1 | | | | | | | | | | 1 | 2 |
| | Childhood Trauma and Toxic Stress | 1 | | | | | 2 | 1 | | | | | 4 |
| Women's Health Care, Ambulatory | | | | 1 | | | 4 | | 2 | | | | 7 |
| | Breastfeeding | | | 1 | | | 1 | | | | | | 2 |
| | Culturally Effective Health Care | | | | | | 1 | | | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | | | | 1 | | | | 1 |
| | Reducing Non-Medically Necessary Deliveries Before 39 Weeks | | | | | | 1 | | | | | | 1 |
| | Texas Health Steps: Overview | | | | | | 1 | | | | | | 1 |
| | Wheezing | | | | | | | | 1 | | | | 1 |
| Diabetes Educator | | | | 1 | | | | | 6 | | | | 7 |
| | First Dental Home | | | | | | | | 1 | | | | 1 |
| | Immunization | | | | | | | | 1 | | | | 1 |
| | Lead Poisoning | | | | | | | | 1 | | | | 1 |
| | Oral Evaluations and Fluoride Varnish | | | | | | | | 1 | | | | 1 |
| | Oral Health For Primary Care Providers | | | | | | | | 1 | | | | 1 |
| | Teen Consent and Confidentiality | | | | | | | | 1 | | | | 1 |
| | Identifying and Treating Children with Diabetes - 2013 | | 1 | | | | | | | | | | 1 |
| Pediatric Oncology | | | 17 | 2 | | | | | 15 | | | | 34 |
| | A Provider's Guide to Texas Health Steps | | | | | | | | 1 | | | | 1 |
| | ADHD and ASD: Diagnosis and Management | | | | | | | | 1 | | | | 1 |
| | Adolescent Health Screening | | | 1 | | | | | | | | | 1 |
| | Breastfeeding | | | 1 | | | | | | | | | 1 |
| | Culturally Effective Health Care | | | | | | | | 1 | | | | 1 |
| | Gastroesophageal Reflux in Infants | | | 1 | | | | | | | | | 1 |
| | Identifying and Treating Children with Asthma | | | 1 | | | | | 1 | | | | 2 |

| Registered Nurses Specialty | Course name | Region 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pediatric Oncology | Identifying Rabies Exposures and Preventing Rabies through Post-Exposure Prophylaxis | | 1 | | | | | | | | | | 1 |
| | Immunization | | | | | | | | 1 | | | | 1 |
| | Interpersonal Youth Violence | | 1 | | | | | | | | | | 1 |
| | Lead Poisoning | | 1 | | | | | | | | | | 1 |
| | Management of Overweight and Obesity in Children and Adolescents | | 1 | | | | | | 1 | | | | 2 |
| | Motivational Interviewing | | | | | | | | 1 | | | | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | | | | 1 | | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | 1 | | | | | | | | | | 1 |
| | Sickle Cell Disease and Trait | | 1 | 1 | | | | | | | | | 2 |
| | Specimen Collection | | | | | | | | 1 | | | | 1 |
| | Teen Consent and Confidentiality | | | | | | | | 1 | | | | 1 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | | | 1 | | | | 1 |
| | Atopic Dermatitis | | 1 | | | | | | | | | | 1 |
| | Pediatric Depression | | 1 | | | | | | | | | | 1 |
| | Case Management Services in Texas - 2013 | | | | | | | | 1 | | | | 1 |
| | Exercise-Induced Dyspnea | | 1 | | | | | | | | | | 1 |
| | Pediatric Hematology | | 1 | 1 | | | | | 1 | | | | 3 |
| | Common Endocrine Disorders | | 1 | | | | | | 1 | | | | 2 |
| | Nutrition | | 1 | | | | | | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | 1 | | | | | | 1 | | | | 2 |
| **Total** | | 152 | 201 | 510 | 110 | 90 | 502 | 237 | 421 | 44 | 75 | 235 | 2,577 |

| Dentists | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Dental Public Health | | | | | | | 3 | | | | | | 3 |
| | First Dental Home | | | | | | 3 | | | | | | 3 |
| General Practice | | 3 | 18 | 61 | 2 | 4 | 28 | 15 | 12 | 7 | 7 | 8 | 165 |
| | First Dental Home | 3 | 16 | 50 | 2 | 4 | 27 | 9 | 8 | 7 | 7 | 6 | 139 |
| | Identifying and Treating Children with Asthma | | 1 | | | | | | | | | | 1 |
| | Identifying and Treating Children with Diabetes | | | | | | | 1 | | | | | 1 |
| | Motivational Interviewing | | 1 | | | | | | | | | | 1 |
| | Oral Evaluations and Fluoride Varnish | | | 2 | | | | 2 | 2 | | | 1 | 7 |
| | Oral Health Examinations by Dental Professionals | | | | | | | 1 | | | | | 1 |
| | Oral Health For Primary Care Providers | | | 2 | | | | | 1 | | | | 3 |
| | Sickle Cell Disease and Trait | | | 1 | | | | | | | | | 1 |
| | Oral Health Examinations By Dental Professionals - 2013 | | | 5 | | | 1 | 2 | 1 | | | 1 | 10 |
| | Atopic Dermatitis | | | 1 | | | | | | | | | 1 |
| Not Selected | | | 1 | | | | 1 | 3 | 1 | | | | 6 |
| | First Dental Home | | 1 | | | | 1 | 1 | 1 | | | | 4 |
| | Oral Evaluations and Fluoride Varnish | | | | | | | 1 | | | | | 1 |
| | Oral Health Examinations By Dental Professionals - 2013 | | | | | | | 1 | | | | | 1 |
| Orthodontics and Dentofacial Orthopedics | | | | 1 | | | 2 | | | | | | 3 |
| | First Dental Home | | | 1 | | | 1 | | | | | | 2 |
| | Oral Evaluations and Fluoride Varnish | | | | | | 1 | | | | | | 1 |
| Pediatric Dentistry | | | | 3 | 1 | 1 | 8 | 6 | 5 | 14 | | 1 | 40 |
| | First Dental Home | | | 1 | 1 | 1 | 7 | 1 | 2 | 3 | | | 16 |
| | Gastroesophageal Reflux in Infants | | | | | | | | | 1 | | | 1 |
| | Identifying and Treating Children with Asthma | | | | | | | | | 1 | | | 1 |
| | Identifying and Treating Young People with High-Risk Behaviors | | | | | | | | | 1 | | | 1 |
| | Oral Evaluations and Fluoride Varnish | | 1 | | | | | 2 | 1 | | | | 4 |
| | Oral Health For Primary Care Providers | | 1 | | | | | | 1 | | | | 2 |
| | Preventing Unintentional Injury: 13 to 18 Years | | | | | | | | | 1 | | | 1 |
| | Preventing Unintentional Injury: 5 to 12 Years | | | | | | | | | 1 | | | 1 |
| | Preventing Unintentional Injury: Birth to 4 Years | | | | | | | | | 1 | | | 1 |
| | Recognizing, Reporting, and Preventing Child Abuse | | | | | | | 1 | | 1 | | | 2 |

| Dentists | | Region | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Specialty | Course name | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Total |
| Pediatric Dentistry | Teen Consent and Confidentiality | | | | | | | | | 1 | | | 1 |
| | Transition Services for Children and Youth with Special Health-Care Needs | | | | | | | | | 1 | | | 1 |
| | Oral Health Examinations By Dental Professionals - 2013 | | 1 | | | | 1 | | 1 | | | 1 | 4 |
| | Atopic Dermatitis | | | | | | | | | 1 | | | 1 |
| | Pediatric Chest Pain | | | | | | | 1 | | | | | 1 |
| | Pediatric Murmurs | | | | | | | 1 | | | | | 1 |
| | Childhood Trauma and Toxic Stress | | | | | | | | | 1 | | | 1 |
| **Total** | | **3** | **22** | **63** | **3** | **5** | **42** | **24** | **18** | **21** | **7** | **9** | **217** |