| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |

**TEXAS** Health and Human Services Commission

**MAXIMUS** HELPING GOVERNMENT SERVE THE PEOPLE

**Health Service Region: ALL**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 725 | 46 | 679 | 271 | 408 |
| | Follow-up Lead Testing | 3 | 0 | 3 | 1 | 2 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 2 | 1 | 1 | 1 | 0 |
| | Other | 15 | 7 | 8 | 4 | 4 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **745** | **54** | **691** | **277** | **414** |
| Dental | Missed Appointment | 1,078 | 21 | 1,057 | 421 | 636 |
| | Follow-up Lead Testing* | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 23 | 4 | 19 | 7 | 12 |
| | Other | 4 | 0 | 4 | 2 | 2 |
| | **Total** | **1,105** | **25** | **1,080** | **430** | **650** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow Up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other / Update Patient Address | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 2 | 0 | 2 | 0 | 2 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **2** | **0** | **2** | **0** | **2** |
| **Total** | | **1,852** | **79** | **1,773** | **707** | **1,066** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 1 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |

TEXAS Health and Human Services Commission

MAXIMUS — HELPING GOVERNMENT SERVE THE PEOPLE

**Health Service Region: 1**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 95 | 0 | 95 | 31 | 64 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **95** | **0** | **95** | **31** | **64** |
| Dental | Missed Appointment | 234 | 1 | 233 | 85 | 148 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **234** | **1** | **233** | **85** | **148** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **329** | **1** | **328** | **116** | **212** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |

TEXAS
Health and Human
Services Commission

MAXIMUS
HELPING GOVERNMENT SERVE THE PEOPLE

**Health Service Region: 2**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 34 | 2 | 32 | 12 | 20 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **34** | **2** | **32** | **12** | **20** |
| Dental | Missed Appointment | 42 | 0 | 42 | 20 | 22 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **42** | **0** | **42** | **20** | **22** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **76** | **2** | **74** | **32** | **42** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 3 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |

TEXAS Health and Human Services Commission

MAXIMUS
HELPING GOVERNMENT SERVE THE PEOPLE

**Health Service Region: 3**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 38 | 0 | 38 | 13 | 25 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 1 | 1 | 0 | 0 | 0 |
| | Other | 11 | 6 | 5 | 2 | 3 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **50** | **7** | **43** | **15** | **28** |
| Dental | Missed Appointment | 2 | 0 | 2 | 1 | 1 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **2** | **0** | **2** | **1** | **1** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **52** | **7** | **45** | **16** | **29** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include: • Client is over 21 years of age • Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals) • Client is insured by the Children's Health Insurance Program (CHIP) • The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach. [Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month. [Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month. [Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 4 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |

TEXAS
Health and Human
Services Commission

MAXIMUS
HELPING GOVERNMENT SERVE THE PEOPLE

**Health Service Region: 4**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 16 | 1 | 15 | 3 | 12 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **16** | **1** | **15** | **3** | **12** |
| Dental | Missed Appointment | 63 | 0 | 63 | 20 | 43 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 1 | 0 | 1 | 0 | 1 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **64** | **0** | **64** | **20** | **44** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Total | | **80** | **1** | **79** | **23** | **56** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 5 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |

**TEXAS** Health and Human Services Commission

**MAXIMUS** HELPING GOVERNMENT SERVE THE PEOPLE

**Health Service Region: 5**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 2 | 0 | 2 | 1 | 1 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **2** | **0** | **2** | **1** | **1** |
| Dental | Missed Appointment | 3 | 0 | 3 | 1 | 2 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **3** | **0** | **3** | **1** | **2** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **5** | **0** | **5** | **2** | **3** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 6 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |

TEXAS Health and Human Services Commission

MAXIMUS HELPING GOVERNMENT SERVE THE PEOPLE

**Health Service Region: 6**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 213 | 15 | 198 | 89 | 109 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **213** | **15** | **198** | **89** | **109** |
| Dental | Missed Appointment | 84 | 6 | 78 | 23 | 55 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 4 | 0 | 4 | 2 | 2 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **88** | **6** | **82** | **25** | **57** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **1** | **0** | **1** | **0** | **1** |
| **Total** | | **302** | **21** | **281** | **114** | **167** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include: • Client is over 21 years of age • Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals) • Client is insured by the Children's Health Insurance Program (CHIP) • The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach. [Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month. [Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month. [Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 7 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |

**TEXAS** Health and Human Services Commission

**MAXIMUS** HELPING GOVERNMENT SERVE THE PEOPLE

**Health Service Region: 7**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 47 | 4 | 43 | 19 | 24 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 1 | 1 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **49** | **5** | **44** | **19** | **25** |
| **Dental** | Missed Appointment | 107 | 12 | 95 | 60 | 35 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 16 | 3 | 13 | 5 | 8 |
| | Other | 2 | 0 | 2 | 1 | 1 |
| | **Total** | **125** | **15** | **110** | **66** | **44** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **174** | **20** | **154** | **85** | **69** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |

TEXAS
Health and Human
Services Commission

MAXIMUS
HELPING GOVERNMENT SERVE THE PEOPLE

**Health Service Region: 8**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 44 | 2 | 42 | 17 | 25 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 1 | 0 | 1 | 1 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **46** | **2** | **44** | **18** | **26** |
| Dental | Missed Appointment | 63 | 0 | 63 | 23 | 40 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 1 | 0 | 1 | 0 | 1 |
| | Other | 1 | 0 | 1 | 1 | 0 |
| | **Total** | **65** | **0** | **65** | **24** | **41** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **1** | **0** | **1** | **0** | **1** |
| **Total** | | **112** | **2** | **110** | **42** | **68** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 9 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |



**Health Service Region: 9**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 6 | 0 | 6 | 3 | 3 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **6** | **0** | **6** | **3** | **3** |
| **Dental** | Missed Appointment | 250 | 1 | 249 | 90 | 159 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 1 | 1 | 0 | 0 | 0 |
| | Other | 1 | 0 | 1 | 0 | 1 |
| | **Total** | **252** | **2** | **250** | **90** | **160** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **258** | **2** | **256** | **93** | **163** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |



| Health Service Region: 10 | | | | | | |
|---|---|---|---|---|---|---|
| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 86 | 21 | 65 | 24 | 41 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **86** | **21** | **65** | **24** | **41** |
| Dental | Missed Appointment | 3 | 0 | 3 | 1 | 2 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **3** | **0** | **3** | **1** | **2** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Total | | **89** | **21** | **68** | **25** | **43** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |



**Health Service Region: 11**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 141 | 1 | 140 | 59 | 81 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 1 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 1 | 0 | 1 | 1 | 0 |
| | Other | 2 | 0 | 2 | 1 | 1 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **145** | **1** | **144** | **62** | **82** |
| Dental | Missed Appointment | 221 | 1 | 220 | 97 | 123 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **221** | **1** | **220** | **97** | **123** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **366** | **2** | **364** | **159** | **205** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include: • Client is over 21 years of age • Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals) • Client is insured by the Children's Health Insurance Program (CHIP) • The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach. [Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month. [Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month. [Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 06/01/2017 - 06/30/2017 |



**Health Service Region: NA**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 3 | 0 | 3 | 0 | 3 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **3** | **0** | **3** | **0** | **3** |
| **Dental** | Missed Appointment | 6 | 0 | 6 | 0 | 6 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **6** | **0** | **6** | **0** | **6** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **9** | **0** | **9** | **0** | **9** |

**Report Purpose**

Region labeled NA Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort that could not be positively allocated to one of the 11 official Service Areas.

| Report Label | Description |
|---|---|
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy. Reasons may include: • Client is over 21 years of age • Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals) • Client is insured by the Children's Health Insurance Program (CHIP) • The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach. [Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month. [Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month. [Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: ALL**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 571 | 60 | 511 | 198 | 313 |
| | Follow-up Lead Testing | 3 | 0 | 3 | 0 | 3 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 2 | 0 | 2 | 1 | 1 |
| | Other | 3 | 1 | 2 | 1 | 1 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **579** | **61** | **518** | **200** | **318** |
| Dental | Missed Appointment | 588 | 22 | 566 | 275 | 291 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 33 | 6 | 27 | 12 | 15 |
| | Other | 6 | 1 | 5 | 5 | 0 |
| | **Total** | **627** | **29** | **598** | **292** | **306** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow Up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other / Update Patient Address | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 2 | 0 | 2 | 0 | 2 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **2** | **0** | **2** | **0** | **2** |
| **Total** | | **1,208** | **90** | **1,118** | **492** | **626** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 14 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: 1**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 53 | 1 | 52 | 19 | 33 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **53** | **1** | **52** | **19** | **33** |
| Dental | Missed Appointment | 151 | 0 | 151 | 65 | 86 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **151** | **0** | **151** | **65** | **86** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **204** | **1** | **203** | **84** | **119** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



| Health Service Region: 2 | | | | | | |
|---|---|---|---|---|---|---|
| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 21 | 1 | 20 | 2 | 18 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **21** | **1** | **20** | **2** | **18** |
| Dental | Missed Appointment | 29 | 0 | 29 | 18 | 11 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **29** | **0** | **29** | **18** | **11** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **50** | **1** | **49** | **20** | **29** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| Report Label | Description |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 16 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: 3**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 30 | 1 | 29 | 14 | 15 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 1 | 0 | 1 | 0 | 1 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **31** | **1** | **30** | **14** | **16** |
| Dental | Missed Appointment | 8 | 0 | 8 | 3 | 5 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **8** | **0** | **8** | **3** | **5** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **1** | **0** | **1** | **0** | **1** |
| **Total** | | **40** | **1** | **39** | **17** | **22** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 17 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



| Health Service Region: 4 | | | | | | |
|---|---|---|---|---|---|---|
| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 19 | 5 | 14 | 8 | 6 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **19** | **5** | **14** | **8** | **6** |
| **Dental** | Missed Appointment | 6 | 0 | 6 | 3 | 3 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **6** | **0** | **6** | **3** | **3** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **25** | **5** | **20** | **11** | **9** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 18 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: 5**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 4 | 0 | 4 | 2 | 2 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 1 | 1 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **6** | **1** | **5** | **2** | **3** |
| Dental | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **6** | **1** | **5** | **2** | **3** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 19 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: 6**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 141 | 4 | 137 | 53 | 84 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 2 | 0 | 2 | 1 | 1 |
| | Other | 1 | 0 | 1 | 1 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **145** | **4** | **141** | **55** | **86** |
| **Dental** | Missed Appointment | 53 | 9 | 44 | 22 | 22 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 3 | 2 | 1 | 1 | 0 |
| | Other | 1 | 0 | 1 | 1 | 0 |
| | **Total** | **57** | **11** | **46** | **24** | **22** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **202** | **15** | **187** | **79** | **108** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy. Reasons may include: • Client is over 21 years of age • Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals) • Client is insured by the Children's Health Insurance Program (CHIP) • The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach. [Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month. [Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month. [Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 20 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: 7**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 30 | 0 | 30 | 17 | 13 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **30** | **0** | **30** | **17** | **13** |
| **Dental** | Missed Appointment | 94 | 6 | 88 | 48 | 40 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 27 | 3 | 24 | 10 | 14 |
| | Other | 5 | 1 | 4 | 4 | 0 |
| | **Total** | **126** | **10** | **116** | **62** | **54** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **156** | **10** | **146** | **79** | **67** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: 8**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 88 | 30 | 58 | 26 | 32 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **88** | **30** | **58** | **26** | **32** |
| **Dental** | Missed Appointment | 52 | 2 | 50 | 28 | 22 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 2 | 0 | 2 | 1 | 1 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **54** | **2** | **52** | **29** | **23** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **142** | **32** | **110** | **55** | **55** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 22 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: 9**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Dental | Missed Appointment | 138 | 0 | 138 | 71 | 67 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 1 | 1 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **139** | **1** | **138** | **71** | **67** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **1** | **0** | **1** | **0** | **1** |
| **Total** | | **140** | **1** | **139** | **71** | **68** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include: • Client is over 21 years of age • Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals) • Client is insured by the Children's Health Insurance Program (CHIP) • The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 23 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: 10**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 67 | 15 | 52 | 13 | 39 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **67** | **15** | **52** | **13** | **39** |
| Dental | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Total | | 67 | 15 | 52 | 13 | 39 |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 24 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: 11**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 117 | 3 | 114 | 44 | 70 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **118** | **3** | **115** | **44** | **71** |
| **Dental** | Missed Appointment | 51 | 5 | 46 | 15 | 31 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **51** | **5** | **46** | **15** | **31** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **169** | **8** | **161** | **59** | **102** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 25 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 07/01/2017 - 07/31/2017 |



**Health Service Region: NA**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 1 | 0 | 1 | 0 | 1 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **1** | **0** | **1** | **0** | **1** |
| Dental | Missed Appointment | 6 | 0 | 6 | 2 | 4 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **6** | **0** | **6** | **2** | **4** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **7** | **0** | **7** | **2** | **5** |

| Report Purpose | |
|---|---|
| Region labeled NA Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort that could not be positively allocated to one of the 11 official Service Areas. | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 26 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: ALL**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 547 | 28 | 519 | 212 | 307 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 10 | 0 | 10 | 2 | 8 |
| | Other | 12 | 1 | 11 | 9 | 2 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **570** | **29** | **541** | **223** | **318** |
| **Dental** | Missed Appointment | 689 | 71 | 618 | 259 | 359 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 19 | 2 | 17 | 9 | 8 |
| | Other | 6 | 0 | 6 | 5 | 1 |
| | **Total** | **714** | **73** | **641** | **273** | **368** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow Up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other / Update Patient Address | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 4 | 0 | 4 | 2 | 2 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **4** | **0** | **4** | **2** | **2** |
| **Total** | | **1,288** | **102** | **1,186** | **498** | **688** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
| --- | --- |
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: 1**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 65 | 0 | 65 | 24 | 41 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **65** | **0** | **65** | **24** | **41** |
| Dental | Missed Appointment | 182 | 0 | 182 | 77 | 105 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **182** | **0** | **182** | **77** | **105** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **247** | **0** | **247** | **101** | **146** |

| Report Purpose | |
| --- | --- |
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 28 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: 2**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 37 | 1 | 36 | 19 | 17 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **37** | **1** | **36** | **19** | **17** |
| Dental | Missed Appointment | 32 | 0 | 32 | 9 | 23 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **32** | **0** | **32** | **9** | **23** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **69** | **1** | **68** | **28** | **40** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



| Health Service Region: 3 | | | | | |
|---|---|---|---|---|---|
| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 57 | 9 | 48 | 16 | 32 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 6 | 1 | 5 | 4 | 1 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **63** | **10** | **53** | **20** | **33** |
| **Dental** | Missed Appointment | 6 | 1 | 5 | 1 | 4 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **6** | **1** | **5** | **1** | **4** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 1 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **1** | **0** | **1** | **1** | **0** |
| **Total** | | **70** | **11** | **59** | **22** | **37** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 30 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: 4**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 27 | 4 | 23 | 8 | 15 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **27** | **4** | **23** | **8** | **15** |
| **Dental** | Missed Appointment | 51 | 13 | 38 | 21 | 17 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **51** | **13** | **38** | **21** | **17** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **78** | **17** | **61** | **29** | **32** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include: • Client is over 21 years of age • Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals) • Client is insured by the Children's Health Insurance Program (CHIP) • The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach. [Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month. [Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month. [Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



| Health Service Region: 5 | | | | | | |
|---|---|---|---|---|---|---|
| **Provider Type** | **Referral Type** | **Provider Outreach Referrals** | | | **Clients Contacted** | |
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| **Medical** | Missed Appointment | 5 | 2 | 3 | 1 | 2 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **5** | **2** | **3** | **1** | **2** |
| **Dental** | Missed Appointment | 4 | 0 | 4 | 0 | 4 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **4** | **0** | **4** | **0** | **4** |
| **Orthodontic** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Case Management** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Other** | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **9** | **2** | **7** | **1** | **6** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: 6**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 105 | 1 | 104 | 41 | 63 |
| | Follow-up Lead Testing | 1 | 0 | 1 | 0 | 1 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 4 | 0 | 4 | 0 | 4 |
| | Other | 4 | 0 | 4 | 3 | 1 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **114** | **1** | **113** | **44** | **69** |
| Dental | Missed Appointment | 30 | 1 | 29 | 7 | 22 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **30** | **1** | **29** | **7** | **22** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **144** | **2** | **142** | **51** | **91** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include: • Client is over 21 years of age • Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals) • Client is insured by the Children's Health Insurance Program (CHIP) • The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.  [Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.  [Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.  [Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 33 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: 7**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 16 | 0 | 16 | 7 | 9 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 1 | 0 | 1 | 1 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **17** | **0** | **17** | **8** | **9** |
| Dental | Missed Appointment | 99 | 38 | 61 | 23 | 38 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 19 | 2 | 17 | 9 | 8 |
| | Other | 5 | 0 | 5 | 5 | 0 |
| | **Total** | **123** | **40** | **83** | **37** | **46** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **140** | **40** | **100** | **45** | **55** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 34 of 184

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: 8**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 40 | 0 | 40 | 15 | 25 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **40** | **0** | **40** | **15** | **25** |
| Dental | Missed Appointment | 56 | 0 | 56 | 23 | 33 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **56** | **0** | **56** | **23** | **33** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 3 | 0 | 3 | 1 | 2 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **3** | **0** | **3** | **1** | **2** |
| Total | | **99** | **0** | **99** | **39** | **60** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include: • Client is over 21 years of age • Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals) • Client is insured by the Children's Health Insurance Program (CHIP) • The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach. [Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month. [Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month. [Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: 9**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 1 | 0 | 1 | 0 | 1 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **1** | **0** | **1** | **0** | **1** |
| Dental | Missed Appointment | 148 | 0 | 148 | 68 | 80 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 1 | 0 | 1 | 0 | 1 |
| | **Total** | **149** | **0** | **149** | **68** | **81** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **150** | **0** | **150** | **68** | **82** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

Exhibit 1 - Page 36 of 184

| Report ID | EB 201 |
| --- | --- |
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: 10**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 41 | 10 | 31 | 17 | 14 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 2 | 0 | 2 | 2 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **43** | **10** | **33** | **19** | **14** |
| Dental | Missed Appointment | 2 | 0 | 2 | 2 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **2** | **0** | **2** | **2** | **0** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **45** | **10** | **35** | **21** | **14** |

| Report Purpose | |
| --- | --- |
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: 11**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 151 | 1 | 150 | 64 | 86 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 5 | 0 | 5 | 1 | 4 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **156** | **1** | **155** | **65** | **90** |
| Dental | Missed Appointment | 73 | 18 | 55 | 26 | 29 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **73** | **18** | **55** | **26** | **29** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **229** | **19** | **210** | **91** | **119** |

| Report Purpose | |
|---|---|
| Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 201 |
|---|---|
| Report Name | Texas Health Steps – Provider Outreach Referral Type |
| Report Period | 08/01/2017 - 08/31/2017 |



**Health Service Region: NA**

| Provider Type | Referral Type | Provider Outreach Referrals | | | Clients Contacted | |
|---|---|---|---|---|---|---|
| | | Referrals Processed | Referrals Not Attempted Per Policy | Clients Assigned For Outreach | Contacted By Phone | Letters Mailed |
| Medical | Missed Appointment | 2 | 0 | 2 | 0 | 2 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | Updated Client Info | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **2** | **0** | **2** | **0** | **2** |
| Dental | Missed Appointment | 6 | 0 | 6 | 2 | 4 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **6** | **0** | **6** | **2** | **4** |
| Orthodontic | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Case Management | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| Other | Missed Appointment | 0 | 0 | 0 | 0 | 0 |
| | Follow-up Lead Testing | 0 | 0 | 0 | 0 | 0 |
| | Transportation Assistance | 0 | 0 | 0 | 0 | 0 |
| | Scheduling Assistance | 0 | 0 | 0 | 0 | 0 |
| | Other | 0 | 0 | 0 | 0 | 0 |
| | **Total** | **0** | **0** | **0** | **0** | **0** |
| **Total** | | **8** | **0** | **8** | **2** | **6** |

| Report Purpose | |
|---|---|
| Region labeled NA Displays a summary of Texas Health Steps provider referrals received and the client response to outreach effort that could not be positively allocated to one of the 11 official Service Areas. | |
| **Report Label** | **Description** |
| Provider Type | The provider type as self-identified by the Texas Health Steps provider. |
| Referral Type | The outreach referral selected by the Texas Health Steps provider. |
| Referrals Processed | The number of referrals processed in a calendar month. |
| Referrals Not Attempted Per Policy | The number of Texas Health Steps provider referrals not assigned for outreach per policy.  Reasons may include:<br>• Client is over 21 years of age<br>• Client is no longer Medicaid eligible at the time the referral was received (except Orthodontic referrals)<br>• Client is insured by the Children's Health Insurance Program (CHIP)<br>• The missed appointment is greater than 90 days old |
| Clients Assigned For Outreach | The number of Texas Health Steps provider referrals assigned for outreach.<br><br>[Client Assigned For Outreach = Referrals Processed - Referrals Not Attempted Per Policy] |
| Contacted By Phone | The number of clients successfully contacted by phone during the outreach attempt in the calendar month.<br><br>[Contacted by Phone = Clients Assigned for Outreach - Letter Mailed] |
| Letter Mailed | The number of clients mailed an outreach letter in the calendar month.<br><br>[Letter Mailed = Clients Assigned For Outreach - Contacted By Phone] |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 06/01/2017 - 06/30/2017 |

TEXAS
Health and Human
Services Commission

MAXIMUS
HELPING GOVERNMENT SERVE THE PEOPLE

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| State Total | Dental | - | 1,105 |
| | Medical | - | 745 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 2 |
| **Total** | | | **1,852** |
| Region NA | Dental | FAMILIA DENTAL | 6 |
| | Medical | EL PASO KIDS KLINIC | 3 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **9** |
| Region 01 | Dental | FAMILIA DENTAL | 232 |
| | | ROSENBERG FAMILY SMILES | 1 |
| | | ST PAUL CHILDRENS DENTAL CLINIC | 1 |
| | Medical | ANGELA HANNAWAY | 2 |
| | | CATHY POWERS/HILLSIDE FAMLY HEALTH CLINIC | 85 |
| | | MEDICAL CENTER OF DIMMIT | 2 |
| | | SLATON CLINIC | 2 |
| | | UMC@YSLETA | 2 |
| | | WALLACE MANN | 2 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **329** |
| Region 02 | Dental | FAMILIA DENTAL | 42 |
| | Medical | COGDELL FAMILY CLINIC | 29 |
| | | COPPELL PEDIATRICS ASSOC | 1 |
| | | IOWA PARK CLINIC | 2 |
| | | SHACKELFORD COUNTY HEALTH CLINIC | 1 |
| | | WISE CLINICAL COMMUNITY HEALTH | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **76** |
| Region 03 | Dental | FAMILIA DENTAL | 2 |
| | Medical | ATHENS WOMENS AND CHILDRENS CENTER | 1 |
| | | BUCKNER ELAM MEDICAL | 5 |
| | | CHILDREN'S CLINIC OF RICHARDSON | 17 |
| | | COPPELL PEDIATRICS ASSOC | 26 |
| | | WISE CLINICAL COMMUNITY HEALTH | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **52** |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 06/01/2017 - 06/30/2017 |

TEXAS Health and Human Services Commission

MAXIMUS
HELPING GOVERNMENT SERVE THE PEOPLE

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| Region 04 | Dental | BLU DENTAL OF AUSTIN | 1 |
| | | KINDLE DENTAL | 5 |
| | | PARIS CHILDRENS DENTISTRY | 11 |
| | | ST PAUL CHILDRENS DENTAL CLINIC | 47 |
| | Medical | ATHENS WOMENS AND CHILDRENS CENTER | 10 |
| | | CROSSROADS FAMILY CARE | 1 |
| | | ETMC FIRST PHYSICIANS CLINIC | 1 |
| | | KIM BURLINGHAM | 1 |
| | | MEDICAL ARTS CLINIC | 2 |
| | | ST PAUL CHILDRENS | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **80** |
| Region 05 | Dental | SILSBEE FAMILY DENTISTRY | 3 |
| | Medical | LITTLE JACKS PEDIATRICS | 1 |
| | | NANCY NGO | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **5** |
| Region 06 | Dental | AAH SMILE | 1 |
| | | BOEHM DENTAL | 1 |
| | | GROWING SMILES CHILDRENS DENTAL CENTER | 4 |
| | | MATRICE DENTAL | 3 |
| | | ROSENBERG FAMILY SMILES | 64 |
| | | SILSBEE FAMILY DENTISTRY | 1 |
| | | SOUTHMORE DENTAL | 11 |
| | | ST PAUL CHILDRENS DENTAL CLINIC | 3 |
| | Medical | BEAR CREEK PEDIATRIC CLINIC | 2 |
| | | BRAZOSPORT PEDIATRIC CLINIC | 64 |
| | | CARING HANDS PEDIATRICS | 34 |
| | | MEMORIAL HERMANN MEDICAL GROUP | 41 |
| | | PEGGY WONGSA | 14 |
| | | TAYLOR PEDIATRICS | 1 |
| | | TEXAS CHILDREN'S PEDIATRICS | 4 |
| | | TEXAS CHILDRENS PEDIATRICS RIPLEY HOUSE | 50 |
| | | TRINA TAYLOR | 3 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | TXCLPPP | 1 |
| **Total** | | | **302** |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 06/01/2017 - 06/30/2017 |

**TEXAS** Health and Human Services Commission

**MAXIMUS** HELPING GOVERNMENT SERVE THE PEOPLE

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| Region 07 | Dental | AMOR DENTAL CARE | 10 |
| | | AUSTIN CHILDRENS DENTISTRY | 1 |
| | | BLU DENTAL OF AUSTIN | 21 |
| | | BRIGHT SMILES DENTAL | 2 |
| | | CRESCENT DENTAL | 6 |
| | | HERITAGE DENTAL CARE | 2 |
| | | LONE STAR PEDIATRIC DENTAL | 63 |
| | | MANZANITA KIDS DENTISTRY | 13 |
| | | NORTH PARK FAMILY DENTAL | 1 |
| | | PLANET SMILE FAMILY DENTAL | 5 |
| | | ST PAUL CHILDRENS DENTAL CLINIC | 1 |
| | Medical | AMADO RAMIREZ JR | 1 |
| | | BARBARA PIERCE MD | 1 |
| | | BAYLOR SCOTT and WHITE CLINIC | 18 |
| | | CAROUSEL PEDIATRICS | 2 |
| | | CHILDRENS UROLOGY | 4 |
| | | FCHC MARLIN CLINIC | 1 |
| | | GABRIEL C MILLAR | 3 |
| | | LONE STAR PEDIATRIC DENTAL | 1 |
| | | PEDIATRIC DENTAL PROFESSIONALS | 1 |
| | | SCOTT & WHITE CLINIC ROCK PRAIRIE | 1 |
| | | SCOTT AND WHITE HOERSTER CLINIC | 6 |
| | | SETON FAMILY OF DOCTORS SMITHVILLE ANNEX Region 07 M | 10 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **174** |
| Region 08 | Dental | DAVID VILLARREAL DDS | 8 |
| | | FAMILIA DENTAL | 57 |
| | Medical | BAYLOR SCOTT and WHITE CLINIC | 1 |
| | | CHILD CARE ASSOCIATES | 1 |
| | | COMMUNICARE HEALTH CENTER EAST CAMPUS | 7 |
| | | DEAN ZINCONE | 4 |
| | | KELLUM MEDICAL GROUP | 7 |
| | | NORTHEAST PEDIATRIC ASSOCIATES | 4 |
| | | NORTHEAST PEDIATRICS | 1 |
| | | PEDIATRICS & ADOLESCENTS | 17 |
| | | TEXAS CHILDRENS PEDIATRICS RIPLEY HOUSE | 2 |
| | | TXCLPP | 2 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | TXCLPPP | 1 |
| **Total** | | | **112** |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 06/01/2017 - 06/30/2017 |

**TEXAS**
Health and Human
Services Commission

**MAXIMUS**
*HELPING GOVERNMENT SERVE THE PEOPLE*

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| Region 09 | Dental | BLU DENTAL OF AUSTIN | 1 |
| | | FAMILIA DENTAL | 251 |
| | Medical | EL PASO KIDS KLINIC | 1 |
| | | V NGUYEN NA M | 5 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **258** |
| Region 10 | Dental | FAMILIA DENTAL | 3 |
| | Medical | EDUARDO COVARRUBIAS | 1 |
| | | EL PASO KIDS KLINIC | 54 |
| | | NEC PEDIATRICS | 2 |
| | | NORTHEAST CORNERSTONE PEDIATRICS | 1 |
| | | PEDIATRIC PARTNERS EL PASO | 28 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **89** |
| Region 11 | Dental | AAH SMILE | 64 |
| | | ACCESS DENTAL | 1 |
| | | DAVID VILLARREAL DDS | 3 |
| | | FAMILIA DENTAL | 2 |
| | | GROWING SMILES CHILDRENS DENTAL CENTER | 147 |
| | | WILLIAM J TINNELL | 4 |
| | Medical | ARGENAL PEDIATRICS | 13 |
| | | LAREDO PEDIATRICS & NEONATOLOGY | 57 |
| | | PHARR KIDS CLINIC | 22 |
| | | RACHEL C VURBEFF | 8 |
| | | ROMEO F MONTALVO | 2 |
| | | ROSA GUZMAN MDPA | 7 |
| | | SERGIO PRECIADO/MISSION CHILDRENS CLINIC | 35 |
| | | SOUTH PADRE ISLAND PEDIATRICS CENTER | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **366** |

| Report Purpose | |
|---|---|
| Displays a summary of providers participating in the Texas Health Steps Provider Outreach Referral Services and the number of referrals Submitted | |
| **Report Label** | **Description** |
| Health Service Region (HSR) | DSHS Health Service Regions 1-11 including state totals. Clients listed under the 'N/A' HSR either do not have a county assigned to them, or the county assigned to them is invalid. |
| Provider Type | The Provider type as self-identified by the Texas Health Steps Provider |
| Provider Details | The Provider Clinic or office name.  Note:  Dash indicates no referrals submitted by the provider type for the report period displayed |
| Clients Referred | The Number of Clients referred by the Texas Health Steps Provider |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 07/01/2017 - 07/31/2017 |

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| **State Total** | **Dental** | - | **627** |
| | **Medical** | - | **579** |
| | **Orthodontic** | - | **0** |
| | **Case Management** | - | **0** |
| | **Other** | - | **2** |
| **Total** | | | **1,208** |
| Region NA | Dental | AAH SMILE | 1 |
| | | FAMILIA DENTAL | 5 |
| | Medical | MEMORIAL HERMANN MEDICAL GROUP | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **7** |
| Region 01 | Dental | F RICARDO MORENO | 3 |
| | | FAMILIA DENTAL | 147 |
| | | LONE STAR PEDIATRIC DENTAL | 1 |
| | Medical | ANGELA HANNAWAY | 3 |
| | | CATHY POWERS/HILLSIDE FAMLY HEALTH CLINIC | 48 |
| | | MEDICAL CENTER OF DIMMIT | 1 |
| | | WALLACE MANN | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **204** |
| Region 02 | Dental | FAMILIA DENTAL | 29 |
| | Medical | BRENT STEADMAN | 2 |
| | | COGDELL FAMILY CLINIC | 18 |
| | | WISE CLINICAL COMMUNITY HEALTH | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **50** |
| Region 03 | Dental | FAMILIA DENTAL | 1 |
| | | MARIA ELBA GARCIA-IBANCOUCHI | 4 |
| | | PARIS CHILDRENS DENTISTRY | 2 |
| | | PERLA DENTAL OF ARLINGTON | 1 |
| | Medical | ASHLEY MENTA | 1 |
| | | ATHENS WOMENS AND CHILDRENS CENTER | 1 |
| | | CATHY POWERS/HILLSIDE FAMLY HEALTH CLINIC | 1 |
| | | CHILDRENS HEALTH PEDIATRIC GROUP | 2 |
| | | CLINICAL CARE ASSOCIATES-COMMUNITY HEALTH CLINIC | 1 |
| | | COPPELL PEDIATRICS ASSOC | 21 |
| | | KIDS WELLNESS CENTER | 1 |
| | | MARIA ELBA GARCIA-IBANCOUCHI | 1 |
| | | WISE CLINICAL COMMUNITY HEALTH | 2 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | TXCLPPP | 1 |
| **Total** | | | **40** |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 07/01/2017 - 07/31/2017 |

**TEXAS**
Health and Human
Services Commission

**MAXIMUS**
HELPING GOVERNMENT SERVE THE PEOPLE

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| Region 04 | Dental | PARIS CHILDRENS DENTISTRY | 6 |
| | Medical | ATHENS WOMENS AND CHILDRENS CENTER | 11 |
| | | COMMUNICARE HEALTH CENTER EAST CAMPUS | 1 |
| | | CROSSROADS FAMILY CARE | 1 |
| | | MEDICAL ARTS CLINIC | 6 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **25** |
| Region 05 | Dental | - | 0 |
| | Medical | CHILD BLOOD LEAD PROGRAM | 1 |
| | | CROSSROADS FAMILY CARE | 2 |
| | | LITTLE JACKS PEDIATRICS | 2 |
| | | TRINA TAYLOR | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **6** |
| Region 06 | Dental | BLU DENTAL OF AUSTIN | 1 |
| | | BOEHM DENTAL | 6 |
| | | LONE STAR PEDIATRIC DENTAL | 1 |
| | | ROSENBERG FAMILY SMILES | 41 |
| | | SOUTHMORE DENTAL | 8 |
| | Medical | BEAR CREEK PEDIATRIC CLINIC | 3 |
| | | BRAZOSPORT PEDIATRIC CLINIC | 21 |
| | | CARING FOR KIDS PEDIATRICS | 1 |
| | | CARING HANDS PEDIATRICS | 27 |
| | | GERALDINE WILSON | 1 |
| | | MEMORIAL HERMANN MEDICAL GROUP | 17 |
| | | NGUYEN THAI | 4 |
| | | PEGGY WONGSA | 9 |
| | | TAYLOR PEDIATRICS | 1 |
| | | TEXAS CHILDREN'S PEDIATRICS | 17 |
| | | TEXAS CHILDRENS PEDIATRICS RIPLEY HOUSE | 16 |
| | | THE CHILDRENS DOCTORS OF TEXAS | 27 |
| | | TXCLPP | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **202** |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 07/01/2017 - 07/31/2017 |

TEXAS
Health and Human
Services Commission

MAXIMUS
HELPING GOVERNMENT SERVE THE PEOPLE

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| Region 07 | Dental | AMOR DENTAL CARE | 4 |
| | | AUSTIN CHILDRENS DENTISTRY | 3 |
| | | BLU DENTAL OF AUSTIN | 37 |
| | | FAMILIA DENTAL | 2 |
| | | LONE STAR PEDIATRIC DENTAL | 63 |
| | | MANZANITA KIDS DENTISTRY | 15 |
| | | NORTH PARK FAMILY DENTAL | 1 |
| | | PLANET SMILE FAMILY DENTAL | 1 |
| | Medical | BARBARA PIERCE MD | 1 |
| | | BAYLOR SCOTT and WHITE CLINIC | 15 |
| | | GABRIEL C MILLAR | 6 |
| | | LONE STAR PEDIATRIC DENTAL | 1 |
| | | MCLANE CHILDRENS BELTON PEDIATRICS | 1 |
| | | PEDIATRIC ASSOCIATES | 2 |
| | | SETON FAMILY OF DOCTORS SMITHVILLE ANNEX | 2 |
| | | SETON LOCKHART FAMILY HEALTH CENTER | 2 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **156** |
| Region 08 | Dental | BLU DENTAL OF AUSTIN | 1 |
| | | COMMUNICARE HEALTH | 2 |
| | | DAVID VILLARREAL DDS | 10 |
| | | FAMILIA DENTAL | 41 |
| | Medical | ALAMO HEIGHTS PEDIATRICS | 1 |
| | | COMMUNICARE HEALTH CENTER EAST CAMPUS | 58 |
| | | COPPELL PEDIATRICS ASSOC | 1 |
| | | FREDERICK RHAME | 1 |
| | | KELLUM MEDICAL GROUP | 6 |
| | | NORTHEAST PEDIATRIC ASSOCIATES | 2 |
| | | PEDIATRICS & ADOLESCENTS | 19 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **142** |
| Region 09 | Dental | BLU DENTAL OF AUSTIN | 1 |
| | | F RICARDO MORENO | 1 |
| | | FAMILIA DENTAL | 136 |
| | | MACARTHUR PEDIATRICS | 1 |
| | Medical | - | 0 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | TXCLPPP | 1 |
| **Total** | | | **140** |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 07/01/2017 - 07/31/2017 |

**TEXAS**
Health and Human
Services Commission

**MAXIMUS**
HELPING GOVERNMENT SERVE THE PEOPLE

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| Region 10 | Dental | - | 0 |
| | Medical | ARGELIA WOO-TELLES | 5 |
| | | EL PASO KIDS KLINIC | 38 |
| | | PEDIATRIC PARTNERS EL PASO | 24 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **67** |
| Region 11 | Dental | AAH SMILE | 26 |
| | | ROSA GUZMAN | 1 |
| | | WILLIAM J TINNELL | 24 |
| | Medical | AMISTAD CHC | 11 |
| | | CORPUS CHRISTI PEDIATRICS | 1 |
| | | LAREDO PEDIATRICS & NEONATOLOGY | 46 |
| | | PHARR KIDS CLINIC | 7 |
| | | RACHEL C VURBEFF | 6 |
| | | ROMEO F MONTALVO | 1 |
| | | ROSA GUZMAN MDPA | 12 |
| | | SERGIO PRECIADO/MISSION CHILDRENS CLINIC | 33 |
| | | WILLIAM J TINNELL | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **169** |

| Report Purpose | |
|---|---|
| Displays a summary of providers participating in the Texas Health Steps Provider Outreach Referral Services and the number of referrals Submitted | |
| **Report Label** | **Description** |
| Health Service Region (HSR) | DSHS Health Service Regions 1-11 including state totals<br>Clients listed under the 'N/A' HSR either do not have a county assigned to them, or the county assigned to them is invalid. |
| Provider Type | The Provider type as self-identified by the Texas Health Steps Provider |
| Provider Details | The Provider Clinic or office name.  Note: Dash indicates no referrals submitted by the provider type for the report period displayed |
| Clients Referred | The Number of Clients referred by the Texas Health Steps Provider |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 08/01/2017 - 08/31/2017 |

TEXAS
Health and Human
Services Commission

MAXIMUS
HELPING GOVERNMENT SERVE THE PEOPLE

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| State Total | Dental | - | 714 |
| | Medical | - | 570 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 4 |
| **Total** | | | **1,288** |
| Region NA | Dental | FAMILIA DENTAL | 4 |
| | | LONE STAR PEDIATRIC DENTAL | 1 |
| | | ROSENBERG FAMILY SMILES | 1 |
| | Medical | CHILDRENS HEALTH PEDIATRIC GROUP | 2 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **8** |
| Region 01 | Dental | F RICARDO MORENO | 1 |
| | | FAMILIA DENTAL | 181 |
| | Medical | CATHY POWERS/HILLSIDE FAMLY HEALTH CLINIC | 61 |
| | | COGDELL FAMILY CLINIC | 1 |
| | | FAMILY CARE CENTER OF QUITMAN | 1 |
| | | WALLACE MANN | 2 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **247** |
| Region 02 | Dental | F RICARDO MORENO | 1 |
| | | FAMILIA DENTAL | 31 |
| | Medical | BRENT STEADMAN | 11 |
| | | COGDELL FAMILY CLINIC | 25 |
| | | DOCTORS MEDICAL CENER | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **69** |
| Region 03 | Dental | LORENA MOLINA RIOJAS | 1 |
| | | MARIA ELBA GARCIA-IBANCOUCHI | 3 |
| | | PARIS CHILDRENS DENTISTRY | 2 |
| | Medical | ANGELA HANNAWAY | 1 |
| | | ASHLEY MENTA | 14 |
| | | ATHENS WOMENS AND CHILDRENS CENTER | 1 |
| | | CHILDRENS HEALTH PEDIATRIC GROUP | 29 |
| | | CLINICAL CARE ASSOCIATES-COMMUNITY HEALTH CLINIC | 2 |
| | | COPPELL PEDIATRICS ASSOC | 14 |
| | | MARIA ELBA GARCIA-IBANCOUCHI | 1 |
| | | TXCLPP | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | TXCLPPP | 1 |
| **Total** | | | **70** |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 08/01/2017 - 08/31/2017 |

**TEXAS** Health and Human Services Commission

**MAXIMUS** *HELPING GOVERNMENT SERVE THE PEOPLE*

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| Region 04 | Dental | PARIS CHILDRENS DENTISTRY | 27 |
| | | ST PAUL CHILDRENS DENTAL CLINIC | 24 |
| | Medical | ATHENS WOMENS AND CHILDRENS CENTER | 11 |
| | | CROSSROADS FAMILY CARE | 1 |
| | | KARAH COKER | 4 |
| | | LAREDO PEDIATRICS & NEONATOLOGY | 1 |
| | | MEDICAL ARTS CLINIC | 2 |
| | | PARIS CHILDRENS DENTISTRY | 1 |
| | | SHARMAN MOORE | 1 |
| | | ST PAUL CHILDRENS | 4 |
| | | THE CLINIC FOR CHILDREN | 2 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **78** |
| Region 05 | Dental | JOE R KENESON/JAMES LANDIS | 3 |
| | | SILSBEE FAMILY DENTISTRY | 1 |
| | Medical | ATHENS WOMENS AND CHILDRENS CENTER | 1 |
| | | CROSSROADS FAMILY CARE | 1 |
| | | NANCY NGO | 3 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **9** |
| Region 06 | Dental | LONE STAR PEDIATRIC DENTAL | 1 |
| | | ROSENBERG FAMILY SMILES | 25 |
| | | SOUTHMORE DENTAL | 4 |
| | Medical | BRAZOSPORT PEDIATRIC CLINIC | 43 |
| | | CARING HANDS PEDIATRICS | 3 |
| | | KIDS WAY CLINIC | 3 |
| | | LUV N CARE PEDIATRICS | 2 |
| | | MEMORIAL HERMANN MEDICAL GROUP | 6 |
| | | NGUYEN THAI | 3 |
| | | PEGGY WONGSA | 14 |
| | | TAYLOR PEDIATRICS | 3 |
| | | TEXAS CHILDREN'S PEDIATRICS | 15 |
| | | TEXAS CHILDRENS PEDIATRICS RIPLEY HOUSE | 20 |
| | | THE CHILDRENS DOCTORS OF TEXAS | 1 |
| | | TXCLPP | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **144** |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 08/01/2017 - 08/31/2017 |

**TEXAS** Health and Human Services Commission

**MAXIMUS** HELPING GOVERNMENT SERVE THE PEOPLE

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| Region 07 | Dental | AMOR DENTAL CARE | 8 |
| | | BLU DENTAL OF AUSTIN | 8 |
| | | FAMILIA DENTAL | 1 |
| | | LONE STAR PEDIATRIC DENTAL | 93 |
| | | MANZANITA KIDS DENTISTRY | 7 |
| | | NORTH PARK FAMILY DENTAL | 5 |
| | | SUNNY HILLS PEDIATRIC DENTISTRY | 1 |
| | Medical | BARBARA PIERCE MD | 2 |
| | | BAYLOR SCOTT and WHITE CLINIC | 4 |
| | | CATHY POWERS/HILLSIDE FAMLY HEALTH CLINIC | 1 |
| | | CHILDRENS UROLOGY | 5 |
| | | GABRIEL C MILLAR | 2 |
| | | LONE STAR PEDIATRIC DENTAL | 2 |
| | | SETON FAMILY OF DOCTORS SMITHVILLE ANNEX | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **140** |
| Region 08 | Dental | DAVID VILLARREAL DDS | 10 |
| | | FAMILIA DENTAL | 44 |
| | | MR DENTIST | 2 |
| | Medical | ALAMO HEIGHTS PEDIATRICS | 1 |
| | | BROWNSVILLE PEDIATRICS | 1 |
| | | CHILD CARE ASSOCIATES | 2 |
| | | DEAN ZINCONE | 4 |
| | | FREDERICK RHAME | 2 |
| | | GUADALUPE FAMILY HEALTH | 1 |
| | | KELLUM MEDICAL GROUP | 3 |
| | | NORTHEAST PEDIATRIC ASSOCIATES | 3 |
| | | PEDIATRIC ASSOCIATES | 2 |
| | | PEDIATRICS & ADOLESCENTS | 18 |
| | | ROSA GUZMAN MDPA | 1 |
| | | SOUTH ALAMO MEDICAL GROUP | 1 |
| | | SOUTHWEST CHILDRENS CENTER | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | TXCLPPP | 3 |
| **Total** | | | **99** |
| Region 09 | Dental | F RICARDO MORENO | 1 |
| | | FAMILIA DENTAL | 148 |
| | Medical | CATHY POWERS/HILLSIDE FAMLY HEALTH CLINIC | 1 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |

| Report ID | EB 203 |
|---|---|
| Report Name | Texas Health Steps - Provider Outreach Referral Participation |
| Report Period | 08/01/2017 - 08/31/2017 |

TEXAS
Health and Human
Services Commission

MAXIMUS
HELPING GOVERNMENT SERVE THE PEOPLE

| Region | Provider Type | Provider Name | Clients Referred |
|---|---|---|---|
| **Total** | | | **150** |
| Region 10 | Dental | FAMILIA DENTAL | 2 |
| | Medical | EL PASO KIDS KLINIC | 30 |
| | | EMILIA TALAMAS MD PA | 1 |
| | | PEDIATRIC PARTNERS EL PASO | 12 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **45** |
| Region 11 | Dental | AAH SMILE | 25 |
| | | FAMILIA DENTAL | 3 |
| | | LAREDO DENTAL CLINIC | 1 |
| | | LORENA MOLINA RIOJAS | 20 |
| | | ROSA GUZMAN | 3 |
| | | SMILES FAMILY DENTISTRY | 5 |
| | | WILLIAM J TINNELL | 16 |
| | Medical | AMISTAD CHC | 2 |
| | | BROWNSVILLE PEDIATRICS | 8 |
| | | LAREDO PEDIATRICS & NEONATOLOGY | 91 |
| | | ROSA GUZMAN MDPA | 20 |
| | | SERGIO PRECIADO/MISSION CHILDRENS CLINIC | 33 |
| | | WILLIAM J TINNELL | 2 |
| | Orthodontic | - | 0 |
| | Case Management | - | 0 |
| | Other | - | 0 |
| **Total** | | | **229** |

| Report Purpose | |
|---|---|
| Displays a summary of providers participating in the Texas Health Steps Provider Outreach Referral Services and the number of referrals Submitted | |
| **Report Label** | **Description** |
| Health Service Region (HSR) | DSHS Health Service Regions 1-11 including state totals |
| Provider Type | The Provider type as self-identified by the Texas Health Steps Provider |
| Provider Details | The Provider Clinic or office name.  Note:  Dash indicates no referrals submitted by the provider type for the report period displayed |
| Clients Referred | The Number of Clients referred by the Texas Health Steps Provider |

| Report ID | EB 206 |
|---|---|
| Report Name | Extra Effort Referrals (H1093) |
| Report Period | 2017 Q4 |

**TEXAS** Health and Human Services Commission

**MAXIMUS** *HELPING GOVERNMENT SERVE THE PEOPLE*

**Health Service Region: ALL**

| Extra Effort Referral Type | Extra Effort Referrals | | Clients Contacted | | |
|---|---|---|---|---|---|
| | Processed Referrals | Referrals Not Attempted Per Policy | Contacted By Phone | Contacted By Home Visit | Letters Mailed |
| Jun-17 | 8 | 0 | 5 | 0 | 3 |
| Jul-17 | 6 | 0 | 6 | 0 | 0 |
| Aug-17 | 9 | 0 | 6 | 0 | 3 |
| Total | 23 | 0 | 17 | 0 | 6 |

| Report Purpose | |
|---|---|
| Displays a summary of Extra Effort Referral activities for the report period displayed. | |
| **Report Label** | **Description** |
| Extra Effort Referral Type | The Extra Effort Referral type as selected by HHSC |
| Processed Referrals | The number of Extra Effort Referrals processed during calendar month. [Processed Referrals = Contacted By Phone + Contacted By Home Visit + Letters Mailed + Referrals Not Attempted Per Policy] |
| Referrals Not Attempted Per Policy | The number of Extra Effort Referrals not assigned for outreach per policy.  Reasons may include: Client is not Medicaid eligible at the time the referral was received Note:  The Extra Effort Referrals submitted for a Healthcare Orientation (HCO) for a newly-certified client are not entered for outreach and will not display in the "Referrals Not Attempted Per Policy" data |
| Contacted By Phone | The number of clients contacted by phone including inbound and outbound calls. [Contacted By Phone = Processed Referrals - Referrals Not Attempted Per Policy - Contacted By Home Visit - Letters Mailed] |
| Contacted By Home Visit | The number of clients contacted by a home visit attempt [Contacted By Home Visit  = Processed Referrals - Referrals Not Attempted Per Policy - Contacted By Phone - Letters Mailed] |
| Letters Mailed | The number of clients mailed outreach information [Letters Mailed = Processed Referrals - Referrals Not Attempted Per Policy - Contacted By Home Visit  - Contacted By Phone] |

| Report ID | EB 211 |
|---|---|
| Report Name | Case Management Informing - Outreach  Target List |
| Report Period | 2017 Q4 |





| Health Service Region : All | Clients Contacted | | | | Outreach Outcomes | | | |
|---|---|---|---|---|---|---|---|---|
| Target List Population | Clients Assigned for Outreach | Contacted By Phone | Contacted By Home Visits | Letters Mailed | Case Management Education | Referred to Provider | Scheduling Assistance Provided | Assistance Locating Provider |
| Jun-17 | 2,794 | 1,227 | 468 | 1,099 | 1,266 | 260 | 24 | 236 |
| Jul-17 | 2,696 | 1,043 | 583 | 1,070 | 1,120 | 197 | 16 | 181 |
| Aug-17 | 3,023 | 1,266 | 759 | 998 | 1,329 | 229 | 14 | 215 |
| Total | 8,513 | 3,536 | 1,810 | 3,167 | 3,715 | 686 | 54 | 632 |

| Report Purpose | |
|---|---|
| Displays a detail of Case Management informing Referrals for target list population groups. | |
| Report Label | Description |
| Target List Population | Target population groups identified: 1. Pregnant Teen (Texas Health Steps teen - birth through age 20) 2. Parenting Teen (Texas Health Steps teen - birth through age 20) 3. Children Leaving Conservatorship 4. Newly Certified SSI children 5. Newly Certified Foster Care Children For a breakout of Target Population Groups, reference the EB 211 monthly deliverables. |
| Clients Assigned for Outreach | The number of target population list clients assigned to outreach for enhanced Case Management informing |
| Contacted by Phone | The number of clients contacted by phone during outreach [Contacted by Phone = Clients Assigned for Outreach – Contacted by Home Visit – Letters Mailed] |
| Contacted by Home Visit | The number of clients contacted by a home visit as a result of the outreach attempt [Contacted by Home Visit  = Clients Assigned for Outreach - Contacted by Phone – Letters Mailed] |
| Letters Mailed | The number of letters mailed to clients [Letters Mailed = Clients Assigned for Outreach - Contacted by Phone – Contacted by Home Visit] |
| Referred to Provider | The number of inbound and outbound calls resulting in a Case Management provider referral [Referred to Provider = Clients Assigned for Outreach – Education Provided and No Case Management Needs - Declined Case Management] [Referred to Provider = Scheduling Assistance Provided + Assisted with Locating Provider] |
| Scheduled Appointment | The number of clients who requested scheduling assistance with a Case Management provider [Scheduling Assistance Provided = Referred to Provider - Assisted with Locating a Provider] |
| Assisted with Locating Provider | The number of clients receiving Case Management informing who requested assistance locating a provider over the phone [Assisted with Locating Provider = Referred to Provider - Scheduling Assistance Provided] |

| Report ID | EB 216 |
|---|---|
| Report Name | Texas Health Steps – Community Presentations |
| Report Period | 2017 Q4 |

 

| Region | June | | July | | August | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Number of Presentations | Number of Attendees | Number of Presentations | Number of Attendees | Number of Presentations | Number of Attendees | Number of Presentations | Number of Attendees |
| Region 01 | 12 | 380 | 8 | 413 | 5 | 148 | 25 | 941 |
| Region 02 | 14 | 132 | 13 | 208 | 15 | 166 | 42 | 506 |
| Region 03 | 55 | 938 | 37 | 366 | 68 | 1,857 | 160 | 3,161 |
| Region 04 | 4 | 46 | 2 | 61 | 2 | 35 | 8 | 142 |
| Region 05 | 4 | 51 | 3 | 8 | 3 | 21 | 10 | 80 |
| Region 06 | 50 | 828 | 44 | 70,641 | 50 | 782 | 144 | 72,251 |
| Region 07 | 6 | 41 | 8 | 216 | 6 | 132 | 20 | 389 |
| Region 08 | 12 | 161 | 7 | 74 | 3 | 41 | 22 | 276 |
| Region 09 | 9 | 197 | 11 | 216 | 10 | 263 | 30 | 676 |
| Region 10 | 17 | 305 | 10 | 155 | 13 | 196 | 40 | 656 |
| Region 11 | 6 | 78 | 9 | 341 | 9 | 223 | 24 | 642 |
| Total | 189 | 3,157 | 152 | 72,699 | 184 | 3,864 | 525 | 79,720 |

| Report Purpose | |
|---|---|
| Displays the presentations given in the community by field outreach staff to community agency staff and recipients. | |
| Report Label | Description |
| Region | The Region where the presentations took place. |
| Number of Presentations | The number of presentations held in a region during the reporting period. |
| Number of Attendees | The number of attendees / participants attending the presentations.  Attendees include agency staff and clients. |

| Report ID | EB 217 |
|---|---|
| Report Name | Texas Health Steps – Community Contacts |
| Report Period | 2017 Q4 |

 

| Region | June | | July | | August | | Total | |
|---|---|---|---|---|---|---|---|---|
| Target Groups | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees |
| **Region 01** | | | | | | | | |
| Community Agencies | 215 | 500 | 141 | 940 | 281 | 3,833 | **637** | **5,273** |
| State Agencies | 18 | 86 | 17 | 65 | 21 | 52 | **56** | **203** |
| ISDs / Schools | 51 | 1 | 14 | 1 | 83 | 256 | **148** | **258** |
| Head Starts | 0 | 0 | 6 | 252 | 2 | 4 | **8** | **256** |
| Adolescent / Teens | 1 | 3 | 4 | 5 | 18 | 3 | **23** | **11** |
| Migrant | 0 | 0 | 13 | 2 | 6 | 11 | **19** | **13** |
| **Region 01 Total** | **285** | **590** | **195** | **1,265** | **411** | **4,159** | **891** | **6,014** |
| **Region 02** | | | | | | | | |
| Community Agencies | 152 | 702 | 142 | 1,125 | 197 | 5,912 | **491** | **7,739** |
| State Agencies | 25 | 40 | 16 | 30 | 39 | 74 | **80** | **144** |
| ISDs / Schools | 0 | 0 | 0 | 0 | 2 | 2 | **2** | **2** |
| Head Starts | 12 | 25 | 3 | 3 | 2 | 2 | **17** | **30** |
| Adolescent / Teens | 1 | 1 | 0 | 0 | 6 | 3 | **7** | **4** |
| Migrant | 0 | 0 | 1 | 1 | 1 | 1 | **2** | **2** |
| **Region 02 Total** | **190** | **768** | **162** | **1,159** | **247** | **5,994** | **599** | **7,921** |
| **Region 03** | | | | | | | | |
| Community Agencies | 596 | 4,331 | 405 | 3,257 | 667 | 46,598 | **1,668** | **54,186** |
| State Agencies | 74 | 251 | 68 | 221 | 60 | 230 | **202** | **702** |
| ISDs / Schools | 36 | 24 | 34 | 1,701 | 220 | 10,701 | **290** | **12,426** |
| Head Starts | 3 | 3 | 0 | 0 | 3 | 3 | **6** | **6** |
| Adolescent / Teens | 16 | 50 | 12 | 17 | 3 | 4 | **31** | **71** |
| Migrant | 1 | 1 | 8 | 14 | 0 | 0 | **9** | **15** |
| **Region 03 Total** | **726** | **4,660** | **527** | **5,210** | **953** | **57,536** | **2,206** | **67,406** |
| **Region 04** | | | | | | | | |
| Community Agencies | 176 | 1,592 | 113 | 198 | 220 | 2,536 | **509** | **4,326** |
| State Agencies | 50 | 106 | 54 | 119 | 45 | 94 | **149** | **319** |
| ISDs / Schools | 28 | 17 | 2 | 1 | 45 | 815 | **75** | **833** |
| Head Starts | 0 | 0 | 12 | 1 | 0 | 0 | **12** | **1** |
| Adolescent / Teens | 1 | 1 | 2 | 2 | 3 | 3 | **6** | **6** |
| Migrant | 0 | 0 | 0 | 0 | 0 | 0 | **0** | **0** |
| **Region 04 Total** | **255** | **1,716** | **183** | **321** | **313** | **3,448** | **751** | **5,485** |

| Report ID | EB 217 |
|---|---|
| Report Name | Texas Health Steps – Community Contacts |
| Report Period | 2017 Q4 |

 

| Region | June | | July | | August | | Total | |
|---|---|---|---|---|---|---|---|---|
| Target Groups | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees |
| **Region 05** | | | | | | | | |
| Community Agencies | 58 | 186 | 75 | 249 | 51 | 307 | **184** | **742** |
| State Agencies | 43 | 87 | 34 | 52 | 28 | 48 | **105** | **187** |
| ISDs / Schools | 8 | 4 | 2 | 4 | 8 | 14 | **18** | **22** |
| Head Starts | 2 | 2 | 1 | 1 | 6 | 4 | **9** | **7** |
| Adolescent / Teens | 6 | 6 | 5 | 6 | 1 | 1 | **12** | **13** |
| Migrant | 0 | 0 | 0 | 0 | 0 | 0 | **0** | **0** |
| **Region 05 Total** | **117** | **285** | **117** | **312** | **94** | **374** | **328** | **971** |
| **Region 06** | | | | | | | | |
| Community Agencies | 441 | 2,436 | 529 | 2,476 | 363 | 5,842 | **1,333** | **10,754** |
| State Agencies | 127 | 556 | 94 | 425 | 70 | 211 | **291** | **1,192** |
| ISDs / Schools | 43 | 92 | 37 | 730 | 74 | 1,607 | **154** | **2,429** |
| Head Starts | 37 | 125 | 28 | 79 | 43 | 177 | **108** | **381** |
| Adolescent / Teens | 64 | 229 | 24 | 72 | 21 | 27 | **109** | **328** |
| Migrant | 4 | 4 | 1 | 1 | 0 | 0 | **5** | **5** |
| **Region 06 Total** | **716** | **3,442** | **713** | **3,783** | **571** | **7,864** | **2,000** | **15,089** |
| **Region 07** | | | | | | | | |
| Community Agencies | 268 | 799 | 251 | 624 | 268 | 2,485 | **787** | **3,908** |
| State Agencies | 50 | 117 | 51 | 128 | 45 | 127 | **146** | **372** |
| ISDs / Schools | 7 | 13 | 171 | 82 | 230 | 3,908 | **408** | **4,003** |
| Head Starts | 12 | 8 | 18 | 4 | 26 | 197 | **56** | **209** |
| Adolescent / Teens | 25 | 47 | 16 | 25 | 19 | 58 | **60** | **130** |
| Migrant | 0 | 0 | 0 | 0 | 2 | 2 | **2** | **2** |
| **Region 07 Total** | **362** | **984** | **507** | **863** | **590** | **6,777** | **1,459** | **8,624** |

| Report ID | EB 217 |
|---|---|
| Report Name | Texas Health Steps – Community Contacts |
| Report Period | 2017 Q4 |

 

| Region | June | | July | | August | | Total | |
|---|---|---|---|---|---|---|---|---|
| Target Groups | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees |
| **Region 08** | | | | | | | | |
| Community Agencies | 237 | 614 | 307 | 1,476 | 534 | 5,911 | **1,078** | **8,001** |
| State Agencies | 46 | 120 | 49 | 79 | 61 | 124 | **156** | **323** |
| ISDs / Schools | 0 | 0 | 10 | 115 | 39 | 368 | **49** | **483** |
| Head Starts | 2 | 2 | 8 | 72 | 10 | 5 | **20** | **79** |
| Adolescent / Teens | 0 | 0 | 1 | 1 | 0 | 0 | **1** | **1** |
| Migrant | 0 | 0 | 1 | 1 | 1 | 2 | **2** | **3** |
| **Region 08 Total** | **285** | **736** | **376** | **1,744** | **645** | **6,410** | **1,306** | **8,890** |
| **Region 09** | | | | | | | | |
| Community Agencies | 143 | 1,042 | 97 | 563 | 220 | 2,016 | **460** | **3,621** |
| State Agencies | 26 | 69 | 23 | 61 | 29 | 93 | **78** | **223** |
| ISDs / Schools | 0 | 0 | 0 | 0 | 4 | 144 | **4** | **144** |
| Head Starts | 11 | 21 | 0 | 0 | 3 | 68 | **14** | **89** |
| Adolescent / Teens | 0 | 0 | 6 | 213 | 6 | 12 | **12** | **225** |
| Migrant | 0 | 0 | 0 | 0 | 5 | 18 | **5** | **18** |
| **Region 09 Total** | **180** | **1,132** | **126** | **837** | **267** | **2,351** | **573** | **4,320** |
| **Region 10** | | | | | | | | |
| Community Agencies | 85 | 427 | 80 | 454 | 125 | 1,427 | **290** | **2,308** |
| State Agencies | 78 | 284 | 63 | 191 | 68 | 285 | **209** | **760** |
| ISDs / Schools | 26 | 189 | 17 | 21 | 4 | 3 | **47** | **213** |
| Head Starts | 0 | 0 | 18 | 25 | 1 | 3 | **19** | **28** |
| Adolescent / Teens | 0 | 0 | 5 | 5 | 0 | 0 | **5** | **5** |
| Migrant | 16 | 250 | 3 | 3 | 57 | 511 | **76** | **764** |
| **Region 10 Total** | **205** | **1,150** | **186** | **699** | **255** | **2,229** | **646** | **4,078** |

| Report ID | EB 217 |
|---|---|
| Report Name | Texas Health Steps – Community Contacts |
| Report Period | 2017 Q4 |

 

| Region | June | | July | | August | | Total | |
|---|---|---|---|---|---|---|---|---|
| Target Groups | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees | Number of Contacts | Number of Attendees |
| **Region 11** | | | | | | | | |
| Community Agencies | 215 | 947 | 290 | 1,778 | 317 | 3,677 | **822** | **6,402** |
| State Agencies | 66 | 164 | 66 | 90 | 95 | 607 | **227** | **861** |
| ISDs / Schools | 58 | 156 | 356 | 117 | 222 | 4,292 | **636** | **4,565** |
| Head Starts | 20 | 162 | 2 | 6 | 5 | 4 | **27** | **172** |
| Adolescent / Teens | 0 | 0 | 0 | 0 | 19 | 103 | **19** | **103** |
| Migrant | 9 | 1 | 9 | 43 | 18 | 67 | **36** | **111** |
| **Region 11 Total** | **368** | **1,430** | **723** | **2,034** | **676** | **8,750** | **1,767** | **12,214** |
| **Total** | **3,689** | **16,893** | **3,815** | **18,227** | **5,022** | **105,892** | **12,526** | **141,012** |

| Report Purpose | |
|---|---|
| Displays a summary of the community contacts made by field outreach staff to inform community agency staff and clients about the services available through Texas Health Steps. | |
| **Report Label** | **Description** |
| Community Event or Contact Agency Name | The name of the community event, meeting or health fair attended by field outreach staff or the name of the agency contacted by field outreach staff through a one-to-one contact. |
| Contact Date | Date the community contact occurred. |
| Counties Served or Represented | Displays the county the event occurred; or the county location of the agency and any surrounding counties served by the agency |
| Agencies Attending | Displays the names of the other community or state agencies in attendance at the event or meeting with whom field outreach staff networked to provide Texas Health Steps information or offer future presentations. |
| Number of Contacts | The number of agencies the field outreach staff networked during the community outreach activity listed in this target group in the corresponding EB 217 Monthly Report. |
| Number of Attendees | The number of agency staff and clients present at the event or meeting. |
| Target Group(s) Present | The target populations present at a community event or meeting; or the target population served by agency<br>• State Agency - state agencies networked with at an event, meeting or one-to-one contact.  Foster Care Contacts are included in this section.<br>• Community-Based Organization (CBO)  - agencies that are networked with at an event, meeting or one-to-one contact<br>• Faith-Based Organizations (FBO) - agencies that are networked with at an event, meeting or one-to-one contact<br>• Women, Infants, and Children (WIC) - WIC offices or agencies networked at an event, meeting, or one-to-one contact<br>• ISD / School - ISDs or schools networked with at an event, meeting, or one-to-one contact<br>• Head Start - Head Start grantees or centers<br>• Adolescent / Teen - agency or event that specifically targets adolescents or teens, such as a teen center or youth program<br>• Migrant - activities targeting migrant / seasonal farm workers, such as a Migrant Health Fair<br>• Other - all other group populations |

Exhibit 1 - Page 58 of 184

| Report ID | EB 218 |
|---|---|
| Report Name | Texas Health Steps – Client Outreach |
| Report Period | 2017 Q4 |

 

| Health Service Region | Phone Calls | Home Visits | Medical Appointments Scheduled / Rescheduled | Dental Appointments Scheduled / Rescheduled |
|---|---|---|---|---|
| Jun-17 | 68,999 | 7,864 | 789 | 1,176 |
| Jul-17 | 64,468 | 9,142 | 961 | 1,207 |
| Aug-17 | 76,108 | 5,652 | 999 | 1,386 |
| Total | 209,575 | 22,658 | 2,749 | 3,769 |

| Report Purpose | |
|---|---|
| To provide a summary of Texas Health Steps client outreach activities by call center and field outreach staff for the quarter. For regional breakdowns, reference the EB 218 monthly deliverables. | |
| **Report Label** | **Description** |
| Health Service Region | DSHS Health Service Regions 1-11 including state totals |
| Phone Calls | The number of outbound phone call attempts by call center and field outreach staff to Texas Health Steps clients from a target outreach list |
| Home Visits | The number of home visit attempts by field outreach staff to Texas Health Steps clients identified on a target population outreach list |
| Medical Appointments Scheduled / Rescheduled | The total number of medical appointments scheduled or rescheduled by call center and field outreach staff |
| Dental Appointments Scheduled / Rescheduled | The total number of dental appointments scheduled or rescheduled by call center and field outreach staff |

| Report ID | EB 219 |
|---|---|
| Report Name | Texas Health Steps – Community Outreach |
| Report Period | 2017 Q4 |

 

| Health Service Region | HHSC | WIC | Head Start | ISDs / Schools | Migrant Council | DFPS | ECI | Other |
|---|---|---|---|---|---|---|---|---|
| Jun-17 | 279 | 170 | 109 | 305 | 31 | 128 | 27 | 2,982 |
| Jul-17 | 234 | 154 | 83 | 675 | 38 | 90 | 26 | 2,898 |
| Aug-17 | 242 | 213 | 165 | 742 | 69 | 92 | 35 | 3,917 |
| Total | 755 | 537 | 357 | 1,722 | 138 | 310 | 88 | 9,797 |

| Report Purpose | |
|---|---|
| Displays the number of Texas Health Steps, Phone Calls, and Community Contacts & Events for the quarter. | |
| For regional breakdowns, reference the EB 219 monthly deliverables. | |
| **Report Label** | **Description** |
| Health Service Region | DSHS Health Service Regions 1-11 including state totals |
| HHSC | The number of HHSC Office of Eligibility contacts made for report period in which HHSC is identified as a target group present at the event or contacted. |
| WIC | The number of WIC contacts made for report period in which WIC is identified as a target group present at the event or contacted |
| Head Start | The number of Head Start contacts made for report period in which Head Start is identified as a target group present at the event or contacted |
| ISDs / Schools | The number of ISDs or School contacts made for report period in which an Independent School District or individual school is identified as a target group present at the event or contacted |
| Migrant Council | The number of Migrant Council contacts made for report period in which Migrant Council is identified as a target group present at the event or contacted |
| DFPS | The number of DFPS or Foster Care contacts made for report period in which DFPS or Foster Care is identified as a target group present at the event or contacted |
| ECI | The number of ECI contacts made for report period in which ECI is identified as a target group present at the event or contacted |
| Other | The number of other agencies including HHSC Area Agency on Aging, HHSC Local IDD Authority; HHSC Blind Children's Vocational Discovery and Development.  Additional State agencies and community contacts not specifically listed are included under CBO in the Texas Health Steps - Community Contact Report |

| Report ID | EB 222 |
|---|---|
| Report Name | Texas Health Steps – Staff |
| Report Period | 2017 Q4 |

 

| | Jun-17 | Jul-17 | Aug-17 | Total |
|---|---|---|---|---|
| Training Sessions Delivered | 19 | 34 | 12 | **65** |
| Staff Trained | 709 | 933 | 645 | **2,287** |
| Avg. Texas Health Steps Staff on Phones | 286 | 286 | 291 | **N/A** |

| Report Label | Description |
|---|---|
| **Training Sessions Delivered** | The number of instructor-led or computer-based training sessions provided to Call Service Staff and Field Outreach staff on Texas Health Steps-related information.  Call Center and Field Outreach staff are cross-trained on Medicaid Managed Care and Texas Health Steps (THS) information. |
| **Staff Trained** | The number of Call Center Staff and Field Outreach staff who received THS-related training during the report period. |
| **Avg. Texas Health Steps Staff on Phones** | The daily average number of full-time and part-time Call Center Staff logged into phone queues who are fully trained to assist customers with THS phone calls (Inbound and Outbound). |

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | Statewide |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 25,740 | 4,514 | 17.5% | 13,158 | 51.1% | 8,403 | 32.6% | 9,617 | 37.4% | 5,655 | 22.0% | 19,418 | 75.4% |
| Periodic Due (Medical) | 303,996 | 16,036 | 5.3% | 71,999 | 23.7% | 47,797 | 15.7% | 23,749 | 7.8% | 27,314 | 9.0% | 152,081 | 50.0% |
| Periodic Due (Dental) | 480,134 | 17,539 | 3.7% | 107,357 | 22.4% | 59,437 | 12.4% | 31,645 | 6.6% | 21,678 | 4.5% | 215,978 | 45.0% |
| Checkup Reminder (Medical) | 90,957 | 3,787 | 4.2% | 4,087 | 4.5% | 3,728 | 4.1% | 3,121 | 3.4% | 2,382 | 2.6% | 13,204 | 14.5% |
| Checkup Reminder (Dental) | 191,079 | 12,855 | 6.7% | 14,560 | 7.6% | 11,660 | 6.1% | 9,322 | 4.9% | 7,029 | 3.7% | 41,871 | 21.9% |
| Non-Participant | 7,177 | 393 | 5.5% | 919 | 12.8% | 807 | 11.2% | 670 | 9.3% | 529 | 7.4% | 2,544 | 35.4% |
| **Total** | **1,099,083** | **55,124** | **5.0%** | **212,080** | **19.3%** | **131,832** | **12.0%** | **78,124** | **7.1%** | **64,587** | **5.9%** | **445,096** | **40.5%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 179,128 | 17,772 | 9.9% | 33,427 | 18.7% | 26,287 | 14.7% | 23,142 | 12.9% | 18,816 | 10.5% | 75,589 | 42.2% |
| Home Visit | 2,183 | 122 | 5.6% | 247 | 11.3% | 235 | 10.8% | 229 | 10.5% | 172 | 7.9% | 692 | 31.7% |
| Office Visit | 374 | 48 | 12.8% | 54 | 14.4% | 47 | 12.6% | 50 | 13.4% | 40 | 10.7% | 148 | 39.6% |
| Group Presentation | 1,078 | 160 | 14.8% | 180 | 16.7% | 201 | 18.6% | 170 | 15.8% | 150 | 13.9% | 536 | 49.7% |
| Health Fair | 882 | 125 | 14.2% | 156 | 17.7% | 134 | 15.2% | 129 | 14.6% | 99 | 11.2% | 405 | 45.9% |
| **Total** | **183,645** | **18,227** | **9.9%** | **34,064** | **18.5%** | **26,904** | **14.7%** | **23,720** | **12.9%** | **19,277** | **10.5%** | **77,370** | **42.1%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 62 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 63 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 01 |

 

| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 743 | 92 | 12.4% | 394 | 53.0% | 217 | 29.2% | 295 | 39.7% | 141 | 19.0% | 553 | 74.4% |
| Periodic Due (Medical) | 9,190 | 511 | 5.6% | 1,673 | 18.2% | 1,227 | 13.4% | 584 | 6.4% | 710 | 7.7% | 3,719 | 40.5% |
| Periodic Due (Dental) | 14,738 | 460 | 3.1% | 2,583 | 17.5% | 1,377 | 9.3% | 742 | 5.0% | 514 | 3.5% | 5,152 | 35.0% |
| Checkup Reminder (Medical) | 3,205 | 90 | 2.8% | 121 | 3.8% | 136 | 4.2% | 83 | 2.6% | 82 | 2.6% | 417 | 13.0% |
| Checkup Reminder (Dental) | 7,128 | 355 | 5.0% | 363 | 5.1% | 310 | 4.3% | 256 | 3.6% | 213 | 3.0% | 1,135 | 15.9% |
| Non-Participant | 372 | 14 | 3.8% | 41 | 11.0% | 36 | 9.7% | 23 | 6.2% | 18 | 4.8% | 102 | 27.4% |
| **Total** | **35,376** | **1,522** | **4.3%** | **5,175** | **14.6%** | **3,303** | **9.3%** | **1,983** | **5.6%** | **1,678** | **4.7%** | **11,078** | **31.3%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 5,450 | 522 | 9.6% | 916 | 16.8% | 794 | 14.6% | 612 | 11.2% | 486 | 8.9% | 2,126 | 39.0% |
| Home Visit | 72 | 9 | 12.5% | 12 | 16.7% | 12 | 16.7% | 5 | 6.9% | 6 | 8.3% | 27 | 37.5% |
| Office Visit | 5 | 2 | 40.0% | 1 | 20.0% | 1 | 20.0% | 1 | 20.0% | 1 | 20.0% | 2 | 40.0% |
| Group Presentation | 136 | 12 | 8.8% | 10 | 7.4% | 13 | 9.6% | 15 | 11.0% | 5 | 3.7% | 35 | 25.7% |
| Health Fair | 100 | 15 | 15.0% | 12 | 12.0% | 12 | 12.0% | 5 | 5.0% | 5 | 5.0% | 32 | 32.0% |
| **Total** | **5,763** | **560** | **9.7%** | **951** | **16.5%** | **832** | **14.4%** | **638** | **11.1%** | **503** | **8.7%** | **2,222** | **38.6%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 64 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 65 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 02 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 425 | 78 | 18.4% | 250 | 58.8% | 115 | 27.1% | 209 | 49.2% | 72 | 16.9% | 350 | 82.4% |
| Periodic Due (Medical) | 5,419 | 306 | 5.6% | 918 | 16.9% | 688 | 12.7% | 387 | 7.1% | 465 | 8.6% | 2,123 | 39.2% |
| Periodic Due (Dental) | 8,440 | 239 | 2.8% | 1,652 | 19.6% | 913 | 10.8% | 466 | 5.5% | 350 | 4.1% | 3,318 | 39.3% |
| Checkup Reminder (Medical) | 1,937 | 55 | 2.8% | 58 | 3.0% | 67 | 3.5% | 65 | 3.4% | 59 | 3.0% | 247 | 12.8% |
| Checkup Reminder (Dental) | 3,837 | 201 | 5.2% | 258 | 6.7% | 203 | 5.3% | 188 | 4.9% | 129 | 3.4% | 763 | 19.9% |
| Non-Participant | 178 | 8 | 4.5% | 14 | 7.9% | 25 | 14.0% | 16 | 9.0% | 12 | 6.7% | 59 | 33.1% |
| **Total** | **20,236** | **887** | **4.4%** | **3,150** | **15.6%** | **2,011** | **9.9%** | **1,331** | **6.6%** | **1,087** | **5.4%** | **6,860** | **33.9%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 3,387 | 280 | 8.3% | 558 | 16.5% | 464 | 13.7% | 418 | 12.3% | 307 | 9.1% | 1,317 | 38.9% |
| Home Visit | 66 | 5 | 7.6% | 8 | 12.1% | 6 | 9.1% | 5 | 7.6% | 11 | 16.7% | 20 | 30.3% |
| Office Visit | 2 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Group Presentation | 57 | 7 | 12.3% | 10 | 17.5% | 12 | 21.1% | 14 | 24.6% | 8 | 14.0% | 30 | 52.6% |
| Health Fair | 15 | 2 | 13.3% | 1 | 6.7% | 1 | 6.7% | 1 | 6.7% | 0 | 0.0% | 2 | 13.3% |
| **Total** | **3,527** | **294** | **8.3%** | **577** | **16.4%** | **483** | **13.7%** | **438** | **12.4%** | **326** | **9.2%** | **1,369** | **38.8%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 66 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 67 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 03 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 6,301 | 1,101 | 17.5% | 2,953 | 46.9% | 2,023 | 32.1% | 2,188 | 34.7% | 1,377 | 21.9% | 4,564 | 72.4% |
| Periodic Due (Medical) | 71,913 | 3,900 | 5.4% | 15,549 | 21.6% | 10,769 | 15.0% | 5,607 | 7.8% | 6,560 | 9.1% | 34,163 | 47.5% |
| Periodic Due (Dental) | 112,614 | 4,672 | 4.1% | 27,787 | 24.7% | 14,997 | 13.3% | 7,586 | 6.7% | 5,334 | 4.7% | 54,635 | 48.5% |
| Checkup Reminder (Medical) | 23,373 | 869 | 3.7% | 876 | 3.7% | 854 | 3.7% | 758 | 3.2% | 591 | 2.5% | 3,064 | 13.1% |
| Checkup Reminder (Dental) | 40,697 | 3,218 | 7.9% | 3,313 | 8.1% | 2,759 | 6.8% | 2,112 | 5.2% | 1,644 | 4.0% | 9,663 | 23.7% |
| Non-Participant | 1,501 | 93 | 6.2% | 176 | 11.7% | 169 | 11.3% | 143 | 9.5% | 126 | 8.4% | 538 | 35.8% |
| **Total** | **256,399** | **13,853** | **5.4%** | **50,654** | **19.8%** | **31,571** | **12.3%** | **18,394** | **7.2%** | **15,632** | **6.1%** | **106,627** | **41.6%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 42,762 | 4,333 | 10.1% | 7,694 | 18.0% | 6,316 | 14.8% | 5,583 | 13.1% | 4,616 | 10.8% | 18,039 | 42.2% |
| Home Visit | 563 | 26 | 4.6% | 57 | 10.1% | 60 | 10.7% | 53 | 9.4% | 35 | 6.2% | 154 | 27.4% |
| Office Visit | 80 | 10 | 12.5% | 13 | 16.3% | 9 | 11.3% | 10 | 12.5% | 18 | 22.5% | 36 | 45.0% |
| Group Presentation | 100 | 19 | 19.0% | 20 | 20.0% | 19 | 19.0% | 25 | 25.0% | 16 | 16.0% | 59 | 59.0% |
| Health Fair | 26 | 6 | 23.1% | 4 | 15.4% | 4 | 15.4% | 6 | 23.1% | 4 | 15.4% | 11 | 42.3% |
| **Total** | **43,531** | **4,394** | **10.1%** | **7,788** | **17.9%** | **6,408** | **14.7%** | **5,677** | **13.0%** | **4,689** | **10.8%** | **18,299** | **42.0%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 68 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 69 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 04 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 946 | 201 | 21.2% | 508 | 53.7% | 264 | 27.9% | 374 | 39.5% | 197 | 20.8% | 694 | 73.4% |
| Periodic Due (Medical) | 12,600 | 621 | 4.9% | 2,527 | 20.1% | 1,945 | 15.4% | 943 | 7.5% | 1,181 | 9.4% | 5,822 | 46.2% |
| Periodic Due (Dental) | 19,613 | 516 | 2.6% | 3,468 | 17.7% | 2,292 | 11.7% | 1,212 | 6.2% | 798 | 4.1% | 7,679 | 39.2% |
| Checkup Reminder (Medical) | 4,356 | 138 | 3.2% | 168 | 3.9% | 180 | 4.1% | 138 | 3.2% | 108 | 2.5% | 592 | 13.6% |
| Checkup Reminder (Dental) | 9,322 | 443 | 4.8% | 629 | 6.7% | 436 | 4.7% | 396 | 4.2% | 308 | 3.3% | 1,741 | 18.7% |
| Non-Participant | 352 | 13 | 3.7% | 41 | 11.6% | 44 | 12.5% | 22 | 6.3% | 21 | 6.0% | 113 | 32.1% |
| **Total** | **47,189** | **1,932** | **4.1%** | **7,341** | **15.6%** | **5,161** | **10.9%** | **3,085** | **6.5%** | **2,613** | **5.5%** | **16,641** | **35.3%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 6,781 | 590 | 8.7% | 1,180 | 17.4% | 916 | 13.5% | 786 | 11.6% | 655 | 9.7% | 2,718 | 40.1% |
| Home Visit | 128 | 5 | 3.9% | 14 | 10.9% | 19 | 14.8% | 16 | 12.5% | 10 | 7.8% | 44 | 34.4% |
| Office Visit | 30 | 4 | 13.3% | 6 | 20.0% | 4 | 13.3% | 4 | 13.3% | 4 | 13.3% | 17 | 56.7% |
| Group Presentation | 35 | 3 | 8.6% | 7 | 20.0% | 4 | 11.4% | 3 | 8.6% | 3 | 8.6% | 12 | 34.3% |
| Health Fair | 90 | 14 | 15.6% | 17 | 18.9% | 24 | 26.7% | 10 | 11.1% | 16 | 17.8% | 46 | 51.1% |
| **Total** | **7,064** | **616** | **8.7%** | **1,224** | **17.3%** | **967** | **13.7%** | **819** | **11.6%** | **688** | **9.7%** | **2,837** | **40.2%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 70 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 71 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 05 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 759 | 107 | 14.1% | 375 | 49.4% | 243 | 32.0% | 265 | 34.9% | 153 | 20.2% | 549 | 72.3% |
| Periodic Due (Medical) | 8,977 | 430 | 4.8% | 1,763 | 19.6% | 1,248 | 13.9% | 583 | 6.5% | 719 | 8.0% | 3,802 | 42.4% |
| Periodic Due (Dental) | 13,983 | 428 | 3.1% | 2,470 | 17.7% | 1,577 | 11.3% | 896 | 6.4% | 590 | 4.2% | 5,428 | 38.8% |
| Checkup Reminder (Medical) | 2,990 | 104 | 3.5% | 109 | 3.6% | 116 | 3.9% | 95 | 3.2% | 67 | 2.2% | 385 | 12.9% |
| Checkup Reminder (Dental) | 6,469 | 333 | 5.1% | 436 | 6.7% | 424 | 6.6% | 305 | 4.7% | 226 | 3.5% | 1,377 | 21.3% |
| Non-Participant | 230 | 8 | 3.5% | 34 | 14.8% | 16 | 7.0% | 16 | 7.0% | 19 | 8.3% | 79 | 34.3% |
| **Total** | **33,408** | **1,410** | **4.2%** | **5,187** | **15.5%** | **3,624** | **10.8%** | **2,160** | **6.5%** | **1,774** | **5.3%** | **11,620** | **34.8%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 5,593 | 521 | 9.3% | 985 | 17.6% | 772 | 13.8% | 694 | 12.4% | 595 | 10.6% | 2,310 | 41.3% |
| Home Visit | 54 | 5 | 9.3% | 5 | 9.3% | 2 | 3.7% | 5 | 9.3% | 6 | 11.1% | 15 | 27.8% |
| Office Visit | 9 | 1 | 11.1% | 1 | 11.1% | 1 | 11.1% | 0 | 0.0% | 0 | 0.0% | 1 | 11.1% |
| Group Presentation | 0 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Health Fair | 5 | 2 | 40.0% | 3 | 60.0% | 0 | 0.0% | 3 | 60.0% | 0 | 0.0% | 3 | 60.0% |
| **Total** | **5,661** | **529** | **9.3%** | **994** | **17.6%** | **775** | **13.7%** | **702** | **12.4%** | **601** | **10.6%** | **2,329** | **41.1%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 72 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 73 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 06 |

 

| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 6,929 | 1,119 | 16.1% | 3,347 | 48.3% | 2,340 | 33.8% | 2,552 | 36.8% | 1,603 | 23.1% | 5,211 | 75.2% |
| Periodic Due (Medical) | 75,636 | 4,189 | 5.5% | 18,032 | 23.8% | 12,090 | 16.0% | 6,332 | 8.4% | 7,304 | 9.7% | 38,801 | 51.3% |
| Periodic Due (Dental) | 120,444 | 4,865 | 4.0% | 25,490 | 21.2% | 14,853 | 12.3% | 8,530 | 7.1% | 5,855 | 4.9% | 53,696 | 44.6% |
| Checkup Reminder (Medical) | 21,952 | 1,034 | 4.7% | 1,042 | 4.7% | 938 | 4.3% | 807 | 3.7% | 597 | 2.7% | 3,355 | 15.3% |
| Checkup Reminder (Dental) | 47,994 | 3,680 | 7.7% | 3,730 | 7.8% | 3,068 | 6.4% | 2,536 | 5.3% | 1,849 | 3.9% | 11,017 | 23.0% |
| Non-Participant | 1,723 | 111 | 6.4% | 224 | 13.0% | 199 | 11.5% | 181 | 10.5% | 126 | 7.3% | 614 | 35.6% |
| **Total** | **274,678** | **14,998** | **5.5%** | **51,865** | **18.9%** | **33,488** | **12.2%** | **20,938** | **7.6%** | **17,334** | **6.3%** | **112,694** | **41.0%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 46,627 | 4,832 | 10.4% | 9,143 | 19.6% | 7,119 | 15.3% | 6,520 | 14.0% | 5,254 | 11.3% | 20,503 | 44.0% |
| Home Visit | 376 | 23 | 6.1% | 41 | 10.9% | 35 | 9.3% | 38 | 10.1% | 36 | 9.6% | 120 | 31.9% |
| Office Visit | 36 | 6 | 16.7% | 4 | 11.1% | 1 | 2.8% | 7 | 19.4% | 4 | 11.1% | 14 | 38.9% |
| Group Presentation | 212 | 43 | 20.3% | 44 | 20.8% | 44 | 20.8% | 33 | 15.6% | 49 | 23.1% | 128 | 60.4% |
| Health Fair | 31 | 1 | 3.2% | 8 | 25.8% | 7 | 22.6% | 2 | 6.5% | 4 | 12.9% | 18 | 58.1% |
| **Total** | **47,282** | **4,905** | **10.4%** | **9,240** | **19.5%** | **7,206** | **15.2%** | **6,600** | **14.0%** | **5,347** | **11.3%** | **20,783** | **44.0%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 74 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 75 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 07 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 2,533 | 374 | 14.8% | 1,253 | 49.5% | 668 | 26.4% | 920 | 36.3% | 515 | 20.3% | 1,826 | 72.1% |
| Periodic Due (Medical) | 27,359 | 1,359 | 5.0% | 5,954 | 21.8% | 3,963 | 14.5% | 1,907 | 7.0% | 2,377 | 8.7% | 12,695 | 46.4% |
| Periodic Due (Dental) | 42,823 | 1,371 | 3.2% | 8,548 | 20.0% | 5,062 | 11.8% | 2,618 | 6.1% | 1,784 | 4.2% | 17,688 | 41.3% |
| Checkup Reminder (Medical) | 8,461 | 331 | 3.9% | 355 | 4.2% | 329 | 3.9% | 278 | 3.3% | 220 | 2.6% | 1,176 | 13.9% |
| Checkup Reminder (Dental) | 18,011 | 1,005 | 5.6% | 1,322 | 7.3% | 1,027 | 5.7% | 805 | 4.5% | 658 | 3.7% | 3,741 | 20.8% |
| Non-Participant | 776 | 35 | 4.5% | 98 | 12.6% | 85 | 11.0% | 76 | 9.8% | 53 | 6.8% | 283 | 36.5% |
| **Total** | **99,963** | **4,475** | **4.5%** | **17,530** | **17.5%** | **11,134** | **11.1%** | **6,604** | **6.6%** | **5,607** | **5.6%** | **37,409** | **37.4%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 16,610 | 1,507 | 9.1% | 2,949 | 17.8% | 2,440 | 14.7% | 2,125 | 12.8% | 1,653 | 10.0% | 6,871 | 41.4% |
| Home Visit | 303 | 12 | 4.0% | 30 | 9.9% | 26 | 8.6% | 41 | 13.5% | 26 | 8.6% | 101 | 33.3% |
| Office Visit | 51 | 9 | 17.6% | 10 | 19.6% | 14 | 27.5% | 9 | 17.6% | 4 | 7.8% | 29 | 56.9% |
| Group Presentation | 183 | 29 | 15.8% | 35 | 19.1% | 42 | 23.0% | 36 | 19.7% | 30 | 16.4% | 106 | 57.9% |
| Health Fair | 133 | 27 | 20.3% | 35 | 26.3% | 21 | 15.8% | 29 | 21.8% | 13 | 9.8% | 70 | 52.6% |
| **Total** | **17,280** | **1,584** | **9.2%** | **3,059** | **17.7%** | **2,543** | **14.7%** | **2,240** | **13.0%** | **1,726** | **10.0%** | **7,177** | **41.5%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 76 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 77 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 08 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 2,727 | 551 | 20.2% | 1,423 | 52.2% | 889 | 32.6% | 908 | 33.3% | 588 | 21.6% | 2,059 | 75.5% |
| Periodic Due (Medical) | 31,805 | 1,546 | 4.9% | 7,097 | 22.3% | 4,411 | 13.9% | 2,084 | 6.6% | 2,430 | 7.6% | 14,397 | 45.3% |
| Periodic Due (Dental) | 50,531 | 1,725 | 3.4% | 10,928 | 21.6% | 6,114 | 12.1% | 3,399 | 6.7% | 2,225 | 4.4% | 22,196 | 43.9% |
| Checkup Reminder (Medical) | 10,249 | 346 | 3.4% | 400 | 3.9% | 404 | 3.9% | 318 | 3.1% | 207 | 2.0% | 1,321 | 12.9% |
| Checkup Reminder (Dental) | 20,369 | 1,243 | 6.1% | 1,487 | 7.3% | 1,175 | 5.8% | 1,042 | 5.1% | 689 | 3.4% | 4,322 | 21.2% |
| Non-Participant | 882 | 34 | 3.9% | 115 | 13.0% | 90 | 10.2% | 80 | 9.1% | 67 | 7.6% | 310 | 35.1% |
| **Total** | **116,563** | **5,445** | **4.7%** | **21,450** | **18.4%** | **13,083** | **11.2%** | **7,831** | **6.7%** | **6,206** | **5.3%** | **44,605** | **38.3%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 19,370 | 1,857 | 9.6% | 3,618 | 18.7% | 2,923 | 15.1% | 2,313 | 11.9% | 1,842 | 9.5% | 8,161 | 42.1% |
| Home Visit | 299 | 19 | 6.4% | 35 | 11.7% | 40 | 13.4% | 22 | 7.4% | 12 | 4.0% | 90 | 30.1% |
| Office Visit | 12 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 3 | 25.0% | 0 | 0.0% | 3 | 25.0% |
| Group Presentation | 46 | 5 | 10.9% | 7 | 15.2% | 13 | 28.3% | 6 | 13.0% | 10 | 21.7% | 27 | 58.7% |
| Health Fair | 20 | 0 | 0.0% | 3 | 15.0% | 0 | 0.0% | 5 | 25.0% | 0 | 0.0% | 8 | 40.0% |
| **Total** | **19,747** | **1,881** | **9.5%** | **3,663** | **18.5%** | **2,976** | **15.1%** | **2,349** | **11.9%** | **1,864** | **9.4%** | **8,289** | **42.0%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 78 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 79 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 09 |

 

| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 613 | 113 | 18.4% | 324 | 52.9% | 184 | 30.0% | 224 | 36.5% | 130 | 21.2% | 463 | 75.5% |
| Periodic Due (Medical) | 6,277 | 313 | 5.0% | 1,146 | 18.3% | 764 | 12.2% | 406 | 6.5% | 470 | 7.5% | 2,469 | 39.3% |
| Periodic Due (Dental) | 9,856 | 301 | 3.1% | 1,833 | 18.6% | 877 | 8.9% | 473 | 4.8% | 352 | 3.6% | 3,487 | 35.4% |
| Checkup Reminder (Medical) | 2,039 | 77 | 3.8% | 85 | 4.2% | 52 | 2.6% | 46 | 2.3% | 45 | 2.2% | 223 | 10.9% |
| Checkup Reminder (Dental) | 4,792 | 230 | 4.8% | 309 | 6.4% | 238 | 5.0% | 162 | 3.4% | 136 | 2.8% | 831 | 17.3% |
| Non-Participant | 207 | 6 | 2.9% | 11 | 5.3% | 17 | 8.2% | 12 | 5.8% | 11 | 5.3% | 46 | 22.2% |
| **Total** | **23,784** | **1,040** | **4.4%** | **3,708** | **15.6%** | **2,132** | **9.0%** | **1,323** | **5.6%** | **1,144** | **4.8%** | **7,519** | **31.6%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 4,118 | 320 | 7.8% | 752 | 18.3% | 533 | 12.9% | 502 | 12.2% | 374 | 9.1% | 1,652 | 40.1% |
| Home Visit | 98 | 2 | 2.0% | 14 | 14.3% | 13 | 13.3% | 18 | 18.4% | 3 | 3.1% | 37 | 37.8% |
| Office Visit | 12 | 3 | 25.0% | 4 | 33.3% | 0 | 0.0% | 0 | 0.0% | 1 | 8.3% | 5 | 41.7% |
| Group Presentation | 95 | 11 | 11.6% | 15 | 15.8% | 18 | 18.9% | 3 | 3.2% | 12 | 12.6% | 39 | 41.1% |
| Health Fair | 166 | 15 | 9.0% | 25 | 15.1% | 23 | 13.9% | 26 | 15.7% | 15 | 9.0% | 72 | 43.4% |
| **Total** | **4,489** | **351** | **7.8%** | **810** | **18.0%** | **587** | **13.1%** | **549** | **12.2%** | **405** | **9.0%** | **1,805** | **40.2%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 80 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 81 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 10 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 979 | 166 | 17.0% | 522 | 53.3% | 408 | 41.7% | 373 | 38.1% | 255 | 26.0% | 774 | 79.1% |
| Periodic Due (Medical) | 12,074 | 577 | 4.8% | 3,552 | 29.4% | 2,279 | 18.9% | 994 | 8.2% | 1,105 | 9.2% | 7,118 | 59.0% |
| Periodic Due (Dental) | 19,778 | 596 | 3.0% | 4,814 | 24.3% | 2,364 | 12.0% | 1,209 | 6.1% | 716 | 3.6% | 8,919 | 45.1% |
| Checkup Reminder (Medical) | 2,960 | 162 | 5.5% | 183 | 6.2% | 169 | 5.7% | 124 | 4.2% | 95 | 3.2% | 560 | 18.9% |
| Checkup Reminder (Dental) | 7,805 | 379 | 4.9% | 544 | 7.0% | 411 | 5.3% | 310 | 4.0% | 226 | 2.9% | 1,464 | 18.8% |
| Non-Participant | 248 | 21 | 8.5% | 38 | 15.3% | 35 | 14.1% | 26 | 10.5% | 14 | 5.6% | 96 | 38.7% |
| **Total** | **43,844** | **1,901** | **4.3%** | **9,653** | **22.0%** | **5,666** | **12.9%** | **3,036** | **6.9%** | **2,411** | **5.5%** | **18,931** | **43.2%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 6,325 | 648 | 10.2% | 1,318 | 20.8% | 934 | 14.8% | 836 | 13.2% | 730 | 11.5% | 2,784 | 44.0% |
| Home Visit | 49 | 2 | 4.1% | 6 | 12.2% | 6 | 12.2% | 6 | 12.2% | 6 | 12.2% | 19 | 38.8% |
| Office Visit | 121 | 8 | 6.6% | 12 | 9.9% | 11 | 9.1% | 13 | 10.7% | 6 | 5.0% | 33 | 27.3% |
| Group Presentation | 61 | 3 | 4.9% | 8 | 13.1% | 10 | 16.4% | 7 | 11.5% | 5 | 8.2% | 25 | 41.0% |
| Health Fair | 259 | 36 | 13.9% | 41 | 15.8% | 29 | 11.2% | 38 | 14.7% | 36 | 13.9% | 120 | 46.3% |
| **Total** | **6,815** | **697** | **10.2%** | **1,385** | **20.3%** | **990** | **14.5%** | **900** | **13.2%** | **783** | **11.5%** | **2,981** | **43.7%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 82 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 83 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 11 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 2,592 | 596 | 23.0% | 1,743 | 67.2% | 1,018 | 39.3% | 1,281 | 49.4% | 614 | 23.7% | 2,282 | 88.0% |
| Periodic Due (Medical) | 41,822 | 2,234 | 5.3% | 13,630 | 32.6% | 8,323 | 19.9% | 3,896 | 9.3% | 3,966 | 9.5% | 26,698 | 63.8% |
| Periodic Due (Dental) | 65,807 | 2,302 | 3.5% | 17,589 | 26.7% | 8,898 | 13.5% | 4,472 | 6.8% | 3,132 | 4.8% | 33,408 | 50.8% |
| Checkup Reminder (Medical) | 9,199 | 569 | 6.2% | 689 | 7.5% | 475 | 5.2% | 408 | 4.4% | 311 | 3.4% | 1,854 | 20.2% |
| Checkup Reminder (Dental) | 24,063 | 1,742 | 7.2% | 2,141 | 8.9% | 1,585 | 6.6% | 1,198 | 5.0% | 951 | 4.0% | 5,753 | 23.9% |
| Non-Participant | 670 | 49 | 7.3% | 122 | 18.2% | 84 | 12.5% | 71 | 10.6% | 62 | 9.3% | 291 | 43.4% |
| **Total** | **144,153** | **7,492** | **5.2%** | **35,914** | **24.9%** | **20,383** | **14.1%** | **11,326** | **7.9%** | **9,036** | **6.3%** | **70,286** | **48.8%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 18,437 | 2,306 | 12.5% | 4,190 | 22.7% | 2,975 | 16.1% | 2,710 | 14.7% | 2,280 | 12.4% | 8,877 | 48.1% |
| Home Visit | 145 | 14 | 9.7% | 22 | 15.2% | 16 | 11.0% | 18 | 12.4% | 21 | 14.5% | 60 | 41.4% |
| Office Visit | 12 | 4 | 33.3% | 2 | 16.7% | 5 | 41.7% | 3 | 25.0% | 2 | 16.7% | 7 | 58.3% |
| Group Presentation | 144 | 28 | 19.4% | 24 | 16.7% | 26 | 18.1% | 27 | 18.8% | 12 | 8.3% | 74 | 51.4% |
| Health Fair | 33 | 7 | 21.2% | 7 | 21.2% | 13 | 39.4% | 4 | 12.1% | 6 | 18.2% | 23 | 69.7% |
| **Total** | **18,771** | **2,359** | **12.6%** | **4,245** | **22.6%** | **3,035** | **16.2%** | **2,762** | **14.7%** | **2,321** | **12.4%** | **9,041** | **48.2%** |

| Report Purpose |
|---|

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 84 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 85 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | January 2017 |
| Health Service Region | 99 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 193 | 16 | 8.3% | 66 | 34.2% | 34 | 17.6% | 28 | 14.5% | 10 | 5.2% | 93 | 48.2% |
| Periodic Due (Medical) | 924 | 50 | 5.4% | 158 | 17.1% | 90 | 9.7% | 26 | 2.8% | 27 | 2.9% | 274 | 29.7% |
| Periodic Due (Dental) | 1,507 | 64 | 4.2% | 195 | 12.9% | 113 | 7.5% | 42 | 2.8% | 28 | 1.9% | 372 | 24.7% |
| Checkup Reminder (Medical) | 236 | 12 | 5.1% | 1 | 0.4% | 8 | 3.4% | 1 | 0.4% | 0 | 0.0% | 10 | 4.2% |
| Checkup Reminder (Dental) | 592 | 26 | 4.4% | 28 | 4.7% | 24 | 4.1% | 12 | 2.0% | 0 | 0.0% | 64 | 10.8% |
| Non-Participant | 38 | 1 | 2.6% | 5 | 13.2% | 7 | 18.4% | 4 | 10.5% | 0 | 0.0% | 13 | 34.2% |
| **Total** | **3,490** | **169** | **4.8%** | **453** | **13.0%** | **276** | **7.9%** | **113** | **3.2%** | **65** | **1.9%** | **826** | **23.7%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 3,668 | 56 | 1.5% | 124 | 3.4% | 101 | 2.8% | 43 | 1.2% | 24 | 0.7% | 231 | 6.3% |
| Home Visit | 30 | 0 | 0.0% | 3 | 10.0% | 0 | 0.0% | 2 | 6.7% | 0 | 0.0% | 5 | 16.7% |
| Office Visit | 4 | 1 | 25.0% | 1 | 25.0% | 1 | 25.0% | 0 | 0.0% | 0 | 0.0% | 1 | 25.0% |
| Group Presentation | 9 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 11.1% | 0 | 0.0% | 1 | 11.1% |
| Health Fair | 4 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total** | **3,715** | **57** | **1.5%** | **128** | **3.4%** | **102** | **2.7%** | **46** | **1.2%** | **24** | **0.6%** | **238** | **6.4%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 86 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 87 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | Statewide |

 

| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 34,150 | 7,547 | 22.1% | 13,883 | 40.7% | 13,374 | 39.2% | 8,940 | 26.2% | 9,435 | 27.6% | 24,693 | 72.3% |
| Periodic Due (Medical) | 276,299 | 19,399 | 7.0% | 60,835 | 22.0% | 51,729 | 18.7% | 20,234 | 7.3% | 29,916 | 10.8% | 141,452 | 51.2% |
| Periodic Due (Dental) | 530,224 | 23,215 | 4.4% | 109,120 | 20.6% | 83,364 | 15.7% | 30,165 | 5.7% | 24,104 | 4.5% | 242,438 | 45.7% |
| Checkup Reminder (Medical) | 89,236 | 4,850 | 5.4% | 4,036 | 4.5% | 4,159 | 4.7% | 2,874 | 3.2% | 2,467 | 2.8% | 13,410 | 15.0% |
| Checkup Reminder (Dental) | 203,336 | 17,717 | 8.7% | 14,156 | 7.0% | 14,989 | 7.4% | 9,152 | 4.5% | 7,435 | 3.7% | 45,119 | 22.2% |
| Non-Participant | 10,731 | 801 | 7.5% | 1,259 | 11.7% | 1,349 | 12.6% | 956 | 8.9% | 811 | 7.6% | 3,830 | 35.7% |
| **Total** | **1,143,976** | **73,529** | **6.4%** | **203,289** | **17.8%** | **168,964** | **14.8%** | **72,321** | **6.3%** | **74,168** | **6.5%** | **470,942** | **41.2%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 164,441 | 19,594 | 11.9% | 28,362 | 17.2% | 27,870 | 16.9% | 18,938 | 11.5% | 19,346 | 11.8% | 70,024 | 42.6% |
| Home Visit | 2,047 | 130 | 6.4% | 147 | 7.2% | 206 | 10.1% | 183 | 8.9% | 162 | 7.9% | 551 | 26.9% |
| Office Visit | 312 | 20 | 6.4% | 48 | 15.4% | 46 | 14.7% | 32 | 10.3% | 32 | 10.3% | 121 | 38.8% |
| Group Presentation | 1,233 | 253 | 20.5% | 223 | 18.1% | 250 | 20.3% | 207 | 16.8% | 208 | 16.9% | 642 | 52.1% |
| Health Fair | 1,181 | 218 | 18.5% | 204 | 17.3% | 243 | 20.6% | 198 | 16.8% | 186 | 15.7% | 654 | 55.4% |
| **Total** | **169,214** | **20,215** | **11.9%** | **28,984** | **17.1%** | **28,615** | **16.9%** | **19,558** | **11.6%** | **19,934** | **11.8%** | **71,992** | **42.5%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 88 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 89 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 01 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 993 | 165 | 16.6% | 389 | 39.2% | 339 | 34.1% | 255 | 25.7% | 249 | 25.1% | 683 | 68.8% |
| Periodic Due (Medical) | 8,487 | 604 | 7.1% | 1,398 | 16.5% | 1,306 | 15.4% | 519 | 6.1% | 819 | 9.7% | 3,471 | 40.9% |
| Periodic Due (Dental) | 16,116 | 610 | 3.8% | 2,862 | 17.8% | 1,779 | 11.0% | 739 | 4.6% | 494 | 3.1% | 5,811 | 36.1% |
| Checkup Reminder (Medical) | 2,907 | 144 | 5.0% | 117 | 4.0% | 102 | 3.5% | 81 | 2.8% | 66 | 2.3% | 364 | 12.5% |
| Checkup Reminder (Dental) | 7,305 | 475 | 6.5% | 387 | 5.3% | 340 | 4.7% | 287 | 3.9% | 183 | 2.5% | 1,183 | 16.2% |
| Non-Participant | 516 | 24 | 4.7% | 56 | 10.9% | 51 | 9.9% | 34 | 6.6% | 38 | 7.4% | 159 | 30.8% |
| **Total** | **36,324** | **2,022** | **5.6%** | **5,209** | **14.3%** | **3,917** | **10.8%** | **1,915** | **5.3%** | **1,849** | **5.1%** | **11,671** | **32.1%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 5,110 | 523 | 10.2% | 826 | 16.2% | 747 | 14.6% | 536 | 10.5% | 532 | 10.4% | 2,043 | 40.0% |
| Home Visit | 78 | 10 | 12.8% | 8 | 10.3% | 17 | 21.8% | 8 | 10.3% | 9 | 11.5% | 33 | 42.3% |
| Office Visit | 5 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 20.0% | 1 | 20.0% |
| Group Presentation | 169 | 23 | 13.6% | 16 | 9.5% | 28 | 16.6% | 14 | 8.3% | 14 | 8.3% | 60 | 35.5% |
| Health Fair | 97 | 16 | 16.5% | 14 | 14.4% | 15 | 15.5% | 8 | 8.2% | 8 | 8.2% | 34 | 35.1% |
| **Total** | **5,459** | **572** | **10.5%** | **864** | **15.8%** | **807** | **14.8%** | **566** | **10.4%** | **564** | **10.3%** | **2,171** | **39.8%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 90 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 91 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 02 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 604 | 109 | 18.0% | 260 | 43.0% | 182 | 30.1% | 180 | 29.8% | 150 | 24.8% | 419 | 69.4% |
| Periodic Due (Medical) | 5,114 | 383 | 7.5% | 826 | 16.2% | 885 | 17.3% | 335 | 6.6% | 511 | 10.0% | 2,178 | 42.6% |
| Periodic Due (Dental) | 9,606 | 366 | 3.8% | 1,751 | 18.2% | 1,344 | 14.0% | 536 | 5.6% | 347 | 3.6% | 3,909 | 40.7% |
| Checkup Reminder (Medical) | 1,976 | 79 | 4.0% | 74 | 3.7% | 91 | 4.6% | 50 | 2.5% | 57 | 2.9% | 267 | 13.5% |
| Checkup Reminder (Dental) | 4,118 | 314 | 7.6% | 245 | 5.9% | 239 | 5.8% | 173 | 4.2% | 172 | 4.2% | 810 | 19.7% |
| Non-Participant | 287 | 15 | 5.2% | 25 | 8.7% | 37 | 12.9% | 25 | 8.7% | 18 | 6.3% | 90 | 31.4% |
| **Total** | **21,705** | **1,266** | **5.8%** | **3,181** | **14.7%** | **2,778** | **12.8%** | **1,299** | **6.0%** | **1,255** | **5.8%** | **7,673** | **35.4%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 2,737 | 295 | 10.8% | 426 | 15.6% | 391 | 14.3% | 267 | 9.8% | 271 | 9.9% | 1,017 | 37.2% |
| Home Visit | 100 | 5 | 5.0% | 10 | 10.0% | 8 | 8.0% | 11 | 11.0% | 18 | 18.0% | 35 | 35.0% |
| Office Visit | 2 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Group Presentation | 102 | 23 | 22.5% | 17 | 16.7% | 12 | 11.8% | 8 | 7.8% | 17 | 16.7% | 39 | 38.2% |
| Health Fair | 7 | 2 | 28.6% | 2 | 28.6% | 0 | 0.0% | 3 | 42.9% | 0 | 0.0% | 3 | 42.9% |
| **Total** | **2,948** | **325** | **11.0%** | **455** | **15.4%** | **411** | **13.9%** | **289** | **9.8%** | **306** | **10.4%** | **1,094** | **37.1%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 92 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 93 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 03 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 8,695 | 1,966 | 22.6% | 3,238 | 37.2% | 3,298 | 37.9% | 2,217 | 25.5% | 2,360 | 27.1% | 6,110 | 70.3% |
| Periodic Due (Medical) | 65,063 | 4,316 | 6.6% | 13,438 | 20.7% | 11,606 | 17.8% | 4,701 | 7.2% | 7,073 | 10.9% | 32,020 | 49.2% |
| Periodic Due (Dental) | 124,019 | 5,926 | 4.8% | 27,757 | 22.4% | 21,105 | 17.0% | 7,149 | 5.8% | 5,769 | 4.7% | 60,599 | 48.9% |
| Checkup Reminder (Medical) | 21,612 | 1,045 | 4.8% | 837 | 3.9% | 982 | 4.5% | 654 | 3.0% | 555 | 2.6% | 3,013 | 13.9% |
| Checkup Reminder (Dental) | 43,164 | 4,176 | 9.7% | 3,207 | 7.4% | 3,507 | 8.1% | 2,022 | 4.7% | 1,698 | 3.9% | 10,282 | 23.8% |
| Non-Participant | 2,257 | 160 | 7.1% | 268 | 11.9% | 326 | 14.4% | 197 | 8.7% | 183 | 8.1% | 865 | 38.3% |
| **Total** | **264,810** | **17,589** | **6.6%** | **48,745** | **18.4%** | **40,824** | **15.4%** | **16,940** | **6.4%** | **17,638** | **6.7%** | **112,889** | **42.6%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 40,317 | 4,764 | 11.8% | 7,103 | 17.6% | 6,935 | 17.2% | 4,781 | 11.9% | 4,787 | 11.9% | 17,465 | 43.3% |
| Home Visit | 556 | 33 | 5.9% | 41 | 7.4% | 48 | 8.6% | 52 | 9.4% | 43 | 7.7% | 142 | 25.5% |
| Office Visit | 94 | 9 | 9.6% | 23 | 24.5% | 12 | 12.8% | 14 | 14.9% | 9 | 9.6% | 42 | 44.7% |
| Group Presentation | 238 | 56 | 23.5% | 55 | 23.1% | 52 | 21.8% | 45 | 18.9% | 36 | 15.1% | 136 | 57.1% |
| Health Fair | 18 | 2 | 11.1% | 4 | 22.2% | 5 | 27.8% | 3 | 16.7% | 5 | 27.8% | 12 | 66.7% |
| **Total** | **41,223** | **4,864** | **11.8%** | **7,226** | **17.5%** | **7,052** | **17.1%** | **4,895** | **11.9%** | **4,880** | **11.8%** | **17,797** | **43.2%** |

| Report Purpose |
|---|

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 94 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 95 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 04 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 1,408 | 399 | 28.3% | 607 | 43.1% | 557 | 39.6% | 342 | 24.3% | 412 | 29.3% | 1,028 | 73.0% |
| Periodic Due (Medical) | 11,706 | 775 | 6.6% | 2,287 | 19.5% | 2,079 | 17.8% | 808 | 6.9% | 1,227 | 10.5% | 5,558 | 47.5% |
| Periodic Due (Dental) | 22,045 | 787 | 3.6% | 3,623 | 16.4% | 3,304 | 15.0% | 1,228 | 5.6% | 808 | 3.7% | 8,871 | 40.2% |
| Checkup Reminder (Medical) | 4,085 | 192 | 4.7% | 179 | 4.4% | 180 | 4.4% | 133 | 3.3% | 111 | 2.7% | 599 | 14.7% |
| Checkup Reminder (Dental) | 9,614 | 646 | 6.7% | 548 | 5.7% | 591 | 6.1% | 397 | 4.1% | 287 | 3.0% | 1,808 | 18.8% |
| Non-Participant | 600 | 41 | 6.8% | 66 | 11.0% | 69 | 11.5% | 52 | 8.7% | 47 | 7.8% | 200 | 33.3% |
| **Total** | **49,458** | **2,840** | **5.7%** | **7,310** | **14.8%** | **6,780** | **13.7%** | **2,960** | **6.0%** | **2,892** | **5.8%** | **18,064** | **36.5%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 6,502 | 785 | 12.1% | 1,021 | 15.7% | 1,052 | 16.2% | 604 | 9.3% | 685 | 10.5% | 2,590 | 39.8% |
| Home Visit | 159 | 11 | 6.9% | 11 | 6.9% | 25 | 15.7% | 13 | 8.2% | 11 | 6.9% | 50 | 31.4% |
| Office Visit | 15 | 4 | 26.7% | 3 | 20.0% | 4 | 26.7% | 1 | 6.7% | 2 | 13.3% | 7 | 46.7% |
| Group Presentation | 36 | 9 | 25.0% | 7 | 19.4% | 9 | 25.0% | 8 | 22.2% | 6 | 16.7% | 20 | 55.6% |
| Health Fair | 35 | 10 | 28.6% | 5 | 14.3% | 12 | 34.3% | 11 | 31.4% | 6 | 17.1% | 26 | 74.3% |
| **Total** | **6,747** | **819** | **12.1%** | **1,047** | **15.5%** | **1,102** | **16.3%** | **637** | **9.4%** | **710** | **10.5%** | **2,693** | **39.9%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 96 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 97 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 05 |

 

| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 880 | 152 | 17.3% | 360 | 40.9% | 337 | 38.3% | 214 | 24.3% | 231 | 26.3% | 610 | 69.3% |
| Periodic Due (Medical) | 8,218 | 563 | 6.9% | 1,551 | 18.9% | 1,294 | 15.7% | 483 | 5.9% | 780 | 9.5% | 3,536 | 43.0% |
| Periodic Due (Dental) | 15,830 | 626 | 4.0% | 2,686 | 17.0% | 2,079 | 13.1% | 844 | 5.3% | 731 | 4.6% | 6,255 | 39.5% |
| Checkup Reminder (Medical) | 3,045 | 144 | 4.7% | 113 | 3.7% | 114 | 3.7% | 70 | 2.3% | 53 | 1.7% | 345 | 11.3% |
| Checkup Reminder (Dental) | 7,062 | 520 | 7.4% | 518 | 7.3% | 502 | 7.1% | 316 | 4.5% | 252 | 3.6% | 1,569 | 22.2% |
| Non-Participant | 355 | 18 | 5.1% | 36 | 10.1% | 43 | 12.1% | 32 | 9.0% | 29 | 8.2% | 123 | 34.6% |
| **Total** | **35,390** | **2,023** | **5.7%** | **5,264** | **14.9%** | **4,369** | **12.3%** | **1,959** | **5.5%** | **2,076** | **5.9%** | **12,438** | **35.1%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 5,115 | 556 | 10.9% | 802 | 15.7% | 737 | 14.4% | 537 | 10.5% | 487 | 9.5% | 1,995 | 39.0% |
| Home Visit | 50 | 2 | 4.0% | 1 | 2.0% | 5 | 10.0% | 3 | 6.0% | 5 | 10.0% | 14 | 28.0% |
| Office Visit | 9 | 0 | 0.0% | 0 | 0.0% | 3 | 33.3% | 0 | 0.0% | 1 | 11.1% | 4 | 44.4% |
| Group Presentation | 10 | 1 | 10.0% | 1 | 10.0% | 4 | 40.0% | 4 | 40.0% | 1 | 10.0% | 5 | 50.0% |
| Health Fair | 7 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 14.3% | 0 | 0.0% | 1 | 14.3% |
| **Total** | **5,191** | **559** | **10.8%** | **804** | **15.5%** | **749** | **14.4%** | **545** | **10.5%** | **494** | **9.5%** | **2,019** | **38.9%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 98 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 99 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 06 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 8,924 | 1,865 | 20.9% | 3,517 | 39.4% | 3,620 | 40.6% | 2,292 | 25.7% | 2,494 | 27.9% | 6,496 | 72.8% |
| Periodic Due (Medical) | 68,088 | 4,674 | 6.9% | 15,545 | 22.8% | 12,938 | 19.0% | 5,007 | 7.4% | 7,599 | 11.2% | 35,623 | 52.3% |
| Periodic Due (Dental) | 132,795 | 5,871 | 4.4% | 26,059 | 19.6% | 20,944 | 15.8% | 7,955 | 6.0% | 6,516 | 4.9% | 60,390 | 45.5% |
| Checkup Reminder (Medical) | 22,012 | 1,166 | 5.3% | 1,038 | 4.7% | 1,070 | 4.9% | 791 | 3.6% | 615 | 2.8% | 3,488 | 15.8% |
| Checkup Reminder (Dental) | 51,325 | 4,530 | 8.8% | 3,676 | 7.2% | 4,178 | 8.1% | 2,475 | 4.8% | 2,006 | 3.9% | 12,184 | 23.7% |
| Non-Participant | 2,427 | 192 | 7.9% | 270 | 11.1% | 327 | 13.5% | 225 | 9.3% | 185 | 7.6% | 883 | 36.4% |
| **Total** | **285,571** | **18,298** | **6.4%** | **50,105** | **17.5%** | **43,077** | **15.1%** | **18,745** | **6.6%** | **19,415** | **6.8%** | **119,064** | **41.7%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 43,472 | 5,273 | 12.1% | 7,770 | 17.9% | 7,725 | 17.8% | 5,249 | 12.1% | 5,397 | 12.4% | 19,177 | 44.1% |
| Home Visit | 269 | 14 | 5.2% | 16 | 5.9% | 27 | 10.0% | 14 | 5.2% | 21 | 7.8% | 62 | 23.0% |
| Office Visit | 21 | 2 | 9.5% | 2 | 9.5% | 1 | 4.8% | 2 | 9.5% | 0 | 0.0% | 5 | 23.8% |
| Group Presentation | 238 | 53 | 22.3% | 55 | 23.1% | 67 | 28.2% | 47 | 19.7% | 52 | 21.8% | 152 | 63.9% |
| Health Fair | 243 | 49 | 20.2% | 41 | 16.9% | 55 | 22.6% | 48 | 19.8% | 47 | 19.3% | 149 | 61.3% |
| **Total** | **44,243** | **5,391** | **12.2%** | **7,884** | **17.8%** | **7,875** | **17.8%** | **5,360** | **12.1%** | **5,517** | **12.5%** | **19,545** | **44.2%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 100 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 101 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 07 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 3,447 | 717 | 20.8% | 1,384 | 40.2% | 1,160 | 33.7% | 919 | 26.7% | 908 | 26.3% | 2,434 | 70.6% |
| Periodic Due (Medical) | 24,877 | 1,764 | 7.1% | 5,039 | 20.3% | 4,211 | 16.9% | 1,667 | 6.7% | 2,607 | 10.5% | 11,768 | 47.3% |
| Periodic Due (Dental) | 46,423 | 1,867 | 4.0% | 8,395 | 18.1% | 6,819 | 14.7% | 2,441 | 5.3% | 1,994 | 4.3% | 19,318 | 41.6% |
| Checkup Reminder (Medical) | 8,043 | 380 | 4.7% | 335 | 4.2% | 336 | 4.2% | 238 | 3.0% | 233 | 2.9% | 1,133 | 14.1% |
| Checkup Reminder (Dental) | 19,383 | 1,388 | 7.2% | 1,214 | 6.3% | 1,357 | 7.0% | 842 | 4.3% | 658 | 3.4% | 4,007 | 20.7% |
| Non-Participant | 1,171 | 82 | 7.0% | 140 | 12.0% | 142 | 12.1% | 120 | 10.2% | 83 | 7.1% | 418 | 35.7% |
| **Total** | **103,344** | **6,198** | **6.0%** | **16,507** | **16.0%** | **14,025** | **13.6%** | **6,227** | **6.0%** | **6,483** | **6.3%** | **39,078** | **37.8%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 14,965 | 1,681 | 11.2% | 2,411 | 16.1% | 2,543 | 17.0% | 1,748 | 11.7% | 1,689 | 11.3% | 6,264 | 41.9% |
| Home Visit | 292 | 24 | 8.2% | 23 | 7.9% | 38 | 13.0% | 25 | 8.6% | 24 | 8.2% | 82 | 28.1% |
| Office Visit | 40 | 2 | 5.0% | 8 | 20.0% | 10 | 25.0% | 3 | 7.5% | 8 | 20.0% | 22 | 55.0% |
| Group Presentation | 18 | 7 | 38.9% | 0 | 0.0% | 1 | 5.6% | 3 | 16.7% | 4 | 22.2% | 7 | 38.9% |
| Health Fair | 146 | 21 | 14.4% | 24 | 16.4% | 41 | 28.1% | 19 | 13.0% | 27 | 18.5% | 91 | 62.3% |
| **Total** | **15,461** | **1,735** | **11.2%** | **2,466** | **15.9%** | **2,633** | **17.0%** | **1,798** | **11.6%** | **1,752** | **11.3%** | **6,466** | **41.8%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 102 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 103 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 08 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 3,343 | 809 | 24.2% | 1,322 | 39.5% | 1,348 | 40.3% | 824 | 24.6% | 930 | 27.8% | 2,410 | 72.1% |
| Periodic Due (Medical) | 29,196 | 2,020 | 6.9% | 5,848 | 20.0% | 5,051 | 17.3% | 2,026 | 6.9% | 2,992 | 10.2% | 13,908 | 47.6% |
| Periodic Due (Dental) | 56,276 | 2,370 | 4.2% | 11,154 | 19.8% | 8,645 | 15.4% | 3,230 | 5.7% | 2,544 | 4.5% | 25,096 | 44.6% |
| Checkup Reminder (Medical) | 10,571 | 520 | 4.9% | 462 | 4.4% | 446 | 4.2% | 326 | 3.1% | 295 | 2.8% | 1,514 | 14.3% |
| Checkup Reminder (Dental) | 21,734 | 1,833 | 8.4% | 1,448 | 6.7% | 1,499 | 6.9% | 921 | 4.2% | 747 | 3.4% | 4,551 | 20.9% |
| Non-Participant | 1,289 | 97 | 7.5% | 164 | 12.7% | 141 | 10.9% | 107 | 8.3% | 88 | 6.8% | 435 | 33.7% |
| **Total** | **122,409** | **7,649** | **6.2%** | **20,398** | **16.7%** | **17,130** | **14.0%** | **7,434** | **6.1%** | **7,596** | **6.2%** | **47,914** | **39.1%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 17,269 | 1,960 | 11.3% | 2,873 | 16.6% | 2,945 | 17.1% | 1,964 | 11.4% | 1,970 | 11.4% | 7,350 | 42.6% |
| Home Visit | 298 | 10 | 3.4% | 16 | 5.4% | 21 | 7.0% | 31 | 10.4% | 18 | 6.0% | 72 | 24.2% |
| Office Visit | 4 | 1 | 25.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Group Presentation | 44 | 11 | 25.0% | 11 | 25.0% | 13 | 29.5% | 10 | 22.7% | 9 | 20.5% | 30 | 68.2% |
| Health Fair | 128 | 24 | 18.8% | 26 | 20.3% | 24 | 18.8% | 22 | 17.2% | 29 | 22.7% | 77 | 60.2% |
| **Total** | **17,743** | **2,006** | **11.3%** | **2,926** | **16.5%** | **3,003** | **16.9%** | **2,027** | **11.4%** | **2,026** | **11.4%** | **7,529** | **42.4%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 104 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 105 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 09 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 867 | 142 | 16.4% | 365 | 42.1% | 284 | 32.8% | 241 | 27.8% | 214 | 24.7% | 613 | 70.7% |
| Periodic Due (Medical) | 5,712 | 428 | 7.5% | 980 | 17.2% | 825 | 14.4% | 313 | 5.5% | 559 | 9.8% | 2,281 | 39.9% |
| Periodic Due (Dental) | 10,466 | 377 | 3.6% | 1,735 | 16.6% | 1,213 | 11.6% | 497 | 4.7% | 363 | 3.5% | 3,767 | 36.0% |
| Checkup Reminder (Medical) | 1,940 | 63 | 3.2% | 77 | 4.0% | 68 | 3.5% | 36 | 1.9% | 44 | 2.3% | 221 | 11.4% |
| Checkup Reminder (Dental) | 4,703 | 330 | 7.0% | 251 | 5.3% | 267 | 5.7% | 139 | 3.0% | 130 | 2.8% | 783 | 16.6% |
| Non-Participant | 311 | 11 | 3.5% | 24 | 7.7% | 17 | 5.5% | 14 | 4.5% | 19 | 6.1% | 70 | 22.5% |
| **Total** | **23,999** | **1,351** | **5.6%** | **3,432** | **14.3%** | **2,674** | **11.1%** | **1,240** | **5.2%** | **1,329** | **5.5%** | **7,735** | **32.2%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 3,831 | 397 | 10.4% | 611 | 15.9% | 556 | 14.5% | 405 | 10.6% | 351 | 9.2% | 1,479 | 38.6% |
| Home Visit | 69 | 3 | 4.3% | 5 | 7.2% | 2 | 2.9% | 5 | 7.2% | 6 | 8.7% | 15 | 21.7% |
| Office Visit | 14 | 1 | 7.1% | 1 | 7.1% | 1 | 7.1% | 1 | 7.1% | 0 | 0.0% | 3 | 21.4% |
| Group Presentation | 165 | 24 | 14.5% | 16 | 9.7% | 28 | 17.0% | 27 | 16.4% | 13 | 7.9% | 69 | 41.8% |
| Health Fair | 71 | 12 | 16.9% | 13 | 18.3% | 13 | 18.3% | 8 | 11.3% | 3 | 4.2% | 31 | 43.7% |
| **Total** | **4,150** | **437** | **10.5%** | **646** | **15.6%** | **600** | **14.5%** | **446** | **10.7%** | **373** | **9.0%** | **1,597** | **38.5%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 106 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 107 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 10 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 1,383 | 283 | 20.5% | 553 | 40.0% | 598 | 43.2% | 376 | 27.2% | 366 | 26.5% | 998 | 72.2% |
| Periodic Due (Medical) | 11,080 | 804 | 7.3% | 3,010 | 27.2% | 2,398 | 21.6% | 858 | 7.7% | 1,259 | 11.4% | 6,580 | 59.4% |
| Periodic Due (Dental) | 21,143 | 879 | 4.2% | 4,675 | 22.1% | 3,220 | 15.2% | 1,124 | 5.3% | 845 | 4.0% | 9,669 | 45.7% |
| Checkup Reminder (Medical) | 2,984 | 241 | 8.1% | 180 | 6.0% | 175 | 5.9% | 111 | 3.7% | 80 | 2.7% | 538 | 18.0% |
| Checkup Reminder (Dental) | 8,128 | 634 | 7.8% | 559 | 6.9% | 444 | 5.5% | 292 | 3.6% | 190 | 2.3% | 1,459 | 18.0% |
| Non-Participant | 359 | 50 | 13.9% | 40 | 11.1% | 41 | 11.4% | 33 | 9.2% | 30 | 8.4% | 127 | 35.4% |
| **Total** | **45,077** | **2,891** | **6.4%** | **9,017** | **20.0%** | **6,876** | **15.3%** | **2,794** | **6.2%** | **2,770** | **6.1%** | **19,371** | **43.0%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 5,560 | 727 | 13.1% | 992 | 17.8% | 1,012 | 18.2% | 686 | 12.3% | 718 | 12.9% | 2,489 | 44.8% |
| Home Visit | 31 | 2 | 6.5% | 4 | 12.9% | 5 | 16.1% | 8 | 25.8% | 0 | 0.0% | 15 | 48.4% |
| Office Visit | 87 | 1 | 1.1% | 11 | 12.6% | 9 | 10.3% | 8 | 9.2% | 9 | 10.3% | 30 | 34.5% |
| Group Presentation | 83 | 26 | 31.3% | 20 | 24.1% | 18 | 21.7% | 18 | 21.7% | 26 | 31.3% | 59 | 71.1% |
| Health Fair | 307 | 60 | 19.5% | 50 | 16.3% | 54 | 17.6% | 59 | 19.2% | 39 | 12.7% | 158 | 51.5% |
| **Total** | **6,068** | **816** | **13.4%** | **1,077** | **17.7%** | **1,098** | **18.1%** | **779** | **12.8%** | **792** | **13.1%** | **2,751** | **45.3%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 108 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 109 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 11 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 3,292 | 899 | 27.3% | 1,807 | 54.9% | 1,557 | 47.3% | 1,032 | 31.3% | 1,080 | 32.8% | 2,718 | 82.6% |
| Periodic Due (Medical) | 37,561 | 2,949 | 7.9% | 10,722 | 28.5% | 8,966 | 23.9% | 3,461 | 9.2% | 4,411 | 11.7% | 24,094 | 64.1% |
| Periodic Due (Dental) | 73,420 | 3,429 | 4.7% | 18,087 | 24.6% | 12,701 | 17.3% | 4,347 | 5.9% | 3,637 | 5.0% | 38,086 | 51.9% |
| Checkup Reminder (Medical) | 9,759 | 861 | 8.8% | 610 | 6.3% | 585 | 6.0% | 380 | 3.9% | 349 | 3.6% | 1,891 | 19.4% |
| Checkup Reminder (Dental) | 26,001 | 2,799 | 10.8% | 2,061 | 7.9% | 2,021 | 7.8% | 1,259 | 4.8% | 1,100 | 4.2% | 6,356 | 24.4% |
| Non-Participant | 1,099 | 109 | 9.9% | 161 | 14.6% | 154 | 14.0% | 115 | 10.5% | 89 | 8.1% | 446 | 40.6% |
| **Total** | **151,132** | **11,046** | **7.3%** | **33,448** | **22.1%** | **25,984** | **17.2%** | **10,594** | **7.0%** | **10,666** | **7.1%** | **73,591** | **48.7%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 16,398 | 2,543 | 15.5% | 3,391 | 20.7% | 3,079 | 18.8% | 2,100 | 12.8% | 2,389 | 14.6% | 7,835 | 47.8% |
| Home Visit | 126 | 16 | 12.7% | 10 | 7.9% | 10 | 7.9% | 13 | 10.3% | 7 | 5.6% | 29 | 23.0% |
| Office Visit | 20 | 0 | 0.0% | 0 | 0.0% | 6 | 30.0% | 3 | 15.0% | 2 | 10.0% | 7 | 35.0% |
| Group Presentation | 117 | 20 | 17.1% | 20 | 17.1% | 16 | 13.7% | 23 | 19.7% | 25 | 21.4% | 59 | 50.4% |
| Health Fair | 116 | 19 | 16.4% | 25 | 21.6% | 24 | 20.7% | 16 | 13.8% | 22 | 19.0% | 72 | 62.1% |
| **Total** | **16,777** | **2,598** | **15.5%** | **3,446** | **20.5%** | **3,135** | **18.7%** | **2,155** | **12.8%** | **2,445** | **14.6%** | **8,002** | **47.7%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 110 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 111 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | February 2017 |
| Health Service Region | 99 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 314 | 41 | 13.1% | 81 | 25.8% | 94 | 29.9% | 48 | 15.3% | 41 | 13.1% | 174 | 55.4% |
| Periodic Due (Medical) | 1,197 | 119 | 9.9% | 191 | 16.0% | 170 | 14.2% | 56 | 4.7% | 79 | 6.6% | 435 | 36.3% |
| Periodic Due (Dental) | 2,085 | 107 | 5.1% | 336 | 16.1% | 211 | 10.1% | 75 | 3.6% | 56 | 2.7% | 667 | 32.0% |
| Checkup Reminder (Medical) | 302 | 15 | 5.0% | 14 | 4.6% | 10 | 3.3% | 4 | 1.3% | 9 | 3.0% | 37 | 12.3% |
| Checkup Reminder (Dental) | 799 | 72 | 9.0% | 42 | 5.3% | 44 | 5.5% | 29 | 3.6% | 12 | 1.5% | 127 | 15.9% |
| Non-Participant | 60 | 2 | 3.3% | 9 | 15.0% | 1 | 1.7% | 2 | 3.3% | 2 | 3.3% | 14 | 23.3% |
| **Total** | **4,757** | **356** | **7.5%** | **673** | **14.1%** | **530** | **11.1%** | **214** | **4.5%** | **199** | **4.2%** | **1,454** | **30.6%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 3,165 | 90 | 2.8% | 136 | 4.3% | 148 | 4.7% | 61 | 1.9% | 70 | 2.2% | 320 | 10.1% |
| Home Visit | 19 | 0 | 0.0% | 2 | 10.5% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 2 | 10.5% |
| Office Visit | 1 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Group Presentation | 13 | 0 | 0.0% | 5 | 38.5% | 2 | 15.4% | 0 | 0.0% | 5 | 38.5% | 6 | 46.2% |
| Health Fair | 6 | 3 | 50.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| **Total** | **3,204** | **93** | **2.9%** | **143** | **4.5%** | **150** | **4.7%** | **61** | **1.9%** | **75** | **2.3%** | **328** | **10.2%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 112 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 113 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | Statewide |

  

| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 31,413 | 3,011 | 9.6% | 14,002 | 44.6% | 9,925 | 31.6% | 11,716 | 37.3% | 6,375 | 20.3% | 22,574 | 71.9% |
| Periodic Due (Medical) | 326,589 | 36,511 | 11.2% | 83,536 | 25.6% | 42,791 | 13.1% | 43,527 | 13.3% | 26,559 | 8.1% | 169,726 | 52.0% |
| Periodic Due (Dental) | 505,289 | 21,644 | 4.3% | 110,727 | 21.9% | 63,751 | 12.6% | 28,671 | 5.7% | 26,487 | 5.2% | 224,968 | 44.5% |
| Checkup Reminder (Medical) | 96,636 | 5,083 | 5.3% | 4,928 | 5.1% | 4,078 | 4.2% | 3,300 | 3.4% | 2,916 | 3.0% | 15,082 | 15.6% |
| Checkup Reminder (Dental) | 203,285 | 17,183 | 8.5% | 17,613 | 8.7% | 12,919 | 6.4% | 8,918 | 4.4% | 9,050 | 4.5% | 47,818 | 23.5% |
| Non-Participant | 11,177 | 872 | 7.8% | 1,382 | 12.4% | 1,247 | 11.2% | 969 | 8.7% | 921 | 8.2% | 3,932 | 35.2% |
| **Total** | **1,174,389** | **84,304** | **7.2%** | **232,188** | **19.8%** | **134,711** | **11.5%** | **97,101** | **8.3%** | **72,308** | **6.2%** | **484,100** | **41.2%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 177,121 | 18,983 | 10.7% | 34,273 | 19.4% | 26,416 | 14.9% | 21,204 | 12.0% | 20,068 | 11.3% | 75,540 | 42.6% |
| Home Visit | 2,342 | 155 | 6.6% | 216 | 9.2% | 231 | 9.9% | 222 | 9.5% | 156 | 6.7% | 661 | 28.2% |
| Office Visit | 370 | 37 | 10.0% | 69 | 18.6% | 65 | 17.6% | 56 | 15.1% | 38 | 10.3% | 183 | 49.5% |
| Group Presentation | 1,560 | 303 | 19.4% | 341 | 21.9% | 301 | 19.3% | 206 | 13.2% | 251 | 16.1% | 832 | 53.3% |
| Health Fair | 1,048 | 163 | 15.6% | 195 | 18.6% | 146 | 13.9% | 189 | 18.0% | 172 | 16.4% | 568 | 54.2% |
| **Total** | **182,441** | **19,641** | **10.8%** | **35,094** | **19.2%** | **27,159** | **14.9%** | **21,877** | **12.0%** | **20,685** | **11.3%** | **77,784** | **42.6%** |

## Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 114 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 115 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 01 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 988 | 75 | 7.6% | 445 | 45.0% | 295 | 29.9% | 368 | 37.2% | 221 | 22.4% | 719 | 72.8% |
| Periodic Due (Medical) | 10,004 | 1,014 | 10.1% | 2,071 | 20.7% | 1,096 | 11.0% | 1,144 | 11.4% | 763 | 7.6% | 4,326 | 43.2% |
| Periodic Due (Dental) | 15,683 | 533 | 3.4% | 2,727 | 17.4% | 1,562 | 10.0% | 705 | 4.5% | 566 | 3.6% | 5,484 | 35.0% |
| Checkup Reminder (Medical) | 3,243 | 143 | 4.4% | 109 | 3.4% | 106 | 3.3% | 96 | 3.0% | 90 | 2.8% | 399 | 12.3% |
| Checkup Reminder (Dental) | 6,965 | 454 | 6.5% | 442 | 6.3% | 360 | 5.2% | 223 | 3.2% | 195 | 2.8% | 1,204 | 17.3% |
| Non-Participant | 550 | 41 | 7.5% | 58 | 10.5% | 51 | 9.3% | 51 | 9.3% | 40 | 7.3% | 172 | 31.3% |
| **Total** | **37,433** | **2,260** | **6.0%** | **5,852** | **15.6%** | **3,470** | **9.3%** | **2,587** | **6.9%** | **1,875** | **5.0%** | **12,304** | **32.9%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 5,706 | 518 | 9.1% | 1,033 | 18.1% | 790 | 13.8% | 590 | 10.3% | 582 | 10.2% | 2,289 | 40.1% |
| Home Visit | 131 | 11 | 8.4% | 16 | 12.2% | 18 | 13.7% | 11 | 8.4% | 10 | 7.6% | 41 | 31.3% |
| Office Visit | 3 | 0 | 0.0% | 1 | 33.3% | 1 | 33.3% | 0 | 0.0% | 0 | 0.0% | 1 | 33.3% |
| Group Presentation | 123 | 15 | 12.2% | 15 | 12.2% | 15 | 12.2% | 9 | 7.3% | 17 | 13.8% | 46 | 37.4% |
| Health Fair | 37 | 6 | 16.2% | 9 | 24.3% | 5 | 13.5% | 6 | 16.2% | 6 | 16.2% | 19 | 51.4% |
| **Total** | **6,000** | **550** | **9.2%** | **1,074** | **17.9%** | **829** | **13.8%** | **616** | **10.3%** | **615** | **10.3%** | **2,396** | **39.9%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 116 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 117 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 02 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 538 | 17 | 3.2% | 244 | 45.4% | 119 | 22.1% | 212 | 39.4% | 96 | 17.8% | 374 | 69.5% |
| Periodic Due (Medical) | 6,113 | 598 | 9.8% | 1,229 | 20.1% | 699 | 11.4% | 740 | 12.1% | 472 | 7.7% | 2,620 | 42.9% |
| Periodic Due (Dental) | 9,169 | 362 | 3.9% | 1,684 | 18.4% | 1,110 | 12.1% | 406 | 4.4% | 314 | 3.4% | 3,443 | 37.6% |
| Checkup Reminder (Medical) | 2,026 | 74 | 3.7% | 88 | 4.3% | 70 | 3.5% | 51 | 2.5% | 65 | 3.2% | 271 | 13.4% |
| Checkup Reminder (Dental) | 3,992 | 290 | 7.3% | 287 | 7.2% | 222 | 5.6% | 123 | 3.1% | 138 | 3.5% | 756 | 18.9% |
| Non-Participant | 324 | 22 | 6.8% | 43 | 13.3% | 32 | 9.9% | 22 | 6.8% | 21 | 6.5% | 106 | 32.7% |
| **Total** | **22,162** | **1,363** | **6.2%** | **3,575** | **16.1%** | **2,252** | **10.2%** | **1,554** | **7.0%** | **1,106** | **5.0%** | **7,570** | **34.2%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 3,066 | 261 | 8.5% | 548 | 17.9% | 424 | 13.8% | 321 | 10.5% | 286 | 9.3% | 1,179 | 38.5% |
| Home Visit | 84 | 4 | 4.8% | 10 | 11.9% | 5 | 6.0% | 9 | 10.7% | 4 | 4.8% | 24 | 28.6% |
| Office Visit | 1 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% |
| Group Presentation | 137 | 24 | 17.5% | 19 | 13.9% | 20 | 14.6% | 19 | 13.9% | 19 | 13.9% | 54 | 39.4% |
| Health Fair | 81 | 12 | 14.8% | 15 | 18.5% | 10 | 12.3% | 9 | 11.1% | 10 | 12.3% | 40 | 49.4% |
| **Total** | **3,369** | **301** | **8.9%** | **592** | **17.6%** | **459** | **13.6%** | **358** | **10.6%** | **319** | **9.5%** | **1,297** | **38.5%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 118 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 119 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 03 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 8,337 | 997 | 12.0% | 3,471 | 41.6% | 2,648 | 31.8% | 2,832 | 34.0% | 1,750 | 21.0% | 5,843 | 70.1% |
| Periodic Due (Medical) | 76,981 | 8,390 | 10.9% | 18,566 | 24.1% | 9,526 | 12.4% | 10,174 | 13.2% | 6,552 | 8.5% | 38,663 | 50.2% |
| Periodic Due (Dental) | 118,685 | 5,567 | 4.7% | 28,731 | 24.2% | 15,473 | 13.0% | 6,798 | 5.7% | 6,749 | 5.7% | 56,483 | 47.6% |
| Checkup Reminder (Medical) | 23,051 | 1,185 | 5.1% | 1,154 | 5.0% | 969 | 4.2% | 750 | 3.3% | 691 | 3.0% | 3,534 | 15.3% |
| Checkup Reminder (Dental) | 44,542 | 4,210 | 9.5% | 4,371 | 9.8% | 3,079 | 6.9% | 2,017 | 4.5% | 2,084 | 4.7% | 11,389 | 25.6% |
| Non-Participant | 2,392 | 176 | 7.4% | 337 | 14.1% | 277 | 11.6% | 212 | 8.9% | 210 | 8.8% | 903 | 37.8% |
| **Total** | **273,988** | **20,525** | **7.5%** | **56,630** | **20.7%** | **31,972** | **11.7%** | **22,783** | **8.3%** | **18,036** | **6.6%** | **116,815** | **42.6%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 43,253 | 4,865 | 11.2% | 8,557 | 19.8% | 6,700 | 15.5% | 5,457 | 12.6% | 5,289 | 12.2% | 19,177 | 44.3% |
| Home Visit | 610 | 45 | 7.4% | 66 | 10.8% | 60 | 9.8% | 66 | 10.8% | 50 | 8.2% | 193 | 31.6% |
| Office Visit | 72 | 13 | 18.1% | 12 | 16.7% | 7 | 9.7% | 12 | 16.7% | 6 | 8.3% | 29 | 40.3% |
| Group Presentation | 220 | 48 | 21.8% | 58 | 26.4% | 57 | 25.9% | 29 | 13.2% | 38 | 17.3% | 131 | 59.5% |
| Health Fair | 53 | 6 | 11.3% | 10 | 18.9% | 8 | 15.1% | 7 | 13.2% | 16 | 30.2% | 31 | 58.5% |
| **Total** | **44,208** | **4,977** | **11.3%** | **8,703** | **19.7%** | **6,832** | **15.5%** | **5,571** | **12.6%** | **5,399** | **12.2%** | **19,561** | **44.2%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 120 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 121 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 04 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 1,197 | 129 | 10.8% | 524 | 43.8% | 340 | 28.4% | 416 | 34.8% | 228 | 19.0% | 809 | 67.6% |
| Periodic Due (Medical) | 13,831 | 1,499 | 10.8% | 3,274 | 23.7% | 1,759 | 12.7% | 1,763 | 12.7% | 1,092 | 7.9% | 6,753 | 48.8% |
| Periodic Due (Dental) | 21,581 | 733 | 3.4% | 3,514 | 16.3% | 2,669 | 12.4% | 1,153 | 5.3% | 912 | 4.2% | 8,164 | 37.8% |
| Checkup Reminder (Medical) | 4,475 | 234 | 5.2% | 198 | 4.4% | 175 | 3.9% | 146 | 3.3% | 136 | 3.0% | 653 | 14.6% |
| Checkup Reminder (Dental) | 9,734 | 608 | 6.2% | 623 | 6.4% | 548 | 5.6% | 383 | 3.9% | 359 | 3.7% | 1,893 | 19.4% |
| Non-Participant | 507 | 37 | 7.3% | 69 | 13.6% | 62 | 12.2% | 33 | 6.5% | 39 | 7.7% | 170 | 33.5% |
| **Total** | **51,325** | **3,240** | **6.3%** | **8,202** | **16.0%** | **5,553** | **10.8%** | **3,894** | **7.6%** | **2,766** | **5.4%** | **18,442** | **35.9%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 6,699 | 684 | 10.2% | 1,149 | 17.2% | 889 | 13.3% | 723 | 10.8% | 671 | 10.0% | 2,643 | 39.5% |
| Home Visit | 132 | 6 | 4.5% | 17 | 12.9% | 8 | 6.1% | 8 | 6.1% | 6 | 4.5% | 36 | 27.3% |
| Office Visit | 24 | 2 | 8.3% | 2 | 8.3% | 8 | 33.3% | 1 | 4.2% | 5 | 20.8% | 13 | 54.2% |
| Group Presentation | 36 | 10 | 27.8% | 7 | 19.4% | 4 | 11.1% | 2 | 5.6% | 7 | 19.4% | 15 | 41.7% |
| Health Fair | 16 | 4 | 25.0% | 0 | 0.0% | 3 | 18.8% | 7 | 43.8% | 3 | 18.8% | 12 | 75.0% |
| **Total** | **6,907** | **706** | **10.2%** | **1,175** | **17.0%** | **912** | **13.2%** | **741** | **10.7%** | **692** | **10.0%** | **2,719** | **39.4%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 122 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 123 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 05 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 825 | 53 | 6.4% | 357 | 43.3% | 249 | 30.2% | 285 | 34.5% | 142 | 17.2% | 557 | 67.5% |
| Periodic Due (Medical) | 9,461 | 969 | 10.2% | 2,110 | 22.3% | 1,044 | 11.0% | 1,104 | 11.7% | 665 | 7.0% | 4,243 | 44.8% |
| Periodic Due (Dental) | 14,886 | 601 | 4.0% | 2,600 | 17.5% | 1,629 | 10.9% | 840 | 5.6% | 700 | 4.7% | 5,660 | 38.0% |
| Checkup Reminder (Medical) | 3,162 | 128 | 4.0% | 137 | 4.3% | 98 | 3.1% | 74 | 2.3% | 84 | 2.7% | 387 | 12.2% |
| Checkup Reminder (Dental) | 6,625 | 522 | 7.9% | 466 | 7.0% | 381 | 5.8% | 265 | 4.0% | 267 | 4.0% | 1,364 | 20.6% |
| Non-Participant | 365 | 26 | 7.1% | 40 | 11.0% | 36 | 9.9% | 22 | 6.0% | 25 | 6.8% | 107 | 29.3% |
| **Total** | **35,324** | **2,299** | **6.5%** | **5,710** | **16.2%** | **3,437** | **9.7%** | **2,590** | **7.3%** | **1,883** | **5.3%** | **12,318** | **34.9%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 5,370 | 542 | 10.1% | 900 | 16.8% | 722 | 13.4% | 572 | 10.7% | 519 | 9.7% | 2,038 | 38.0% |
| Home Visit | 60 | 1 | 1.7% | 3 | 5.0% | 6 | 10.0% | 1 | 1.7% | 1 | 1.7% | 10 | 16.7% |
| Office Visit | 6 | 0 | 0.0% | 4 | 66.7% | 0 | 0.0% | 1 | 16.7% | 0 | 0.0% | 5 | 83.3% |
| Group Presentation | 13 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 7.7% | 3 | 23.1% | 4 | 30.8% |
| Health Fair | 8 | 0 | 0.0% | 1 | 12.5% | 0 | 0.0% | 0 | 0.0% | 3 | 37.5% | 4 | 50.0% |
| **Total** | **5,457** | **543** | **10.0%** | **908** | **16.6%** | **728** | **13.3%** | **575** | **10.5%** | **526** | **9.6%** | **2,061** | **37.8%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 124 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 125 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 06 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 8,119 | 661 | 8.1% | 3,476 | 42.8% | 2,561 | 31.5% | 3,052 | 37.6% | 1,530 | 18.8% | 5,827 | 71.8% |
| Periodic Due (Medical) | 80,561 | 9,458 | 11.7% | 21,112 | 26.2% | 10,812 | 13.4% | 11,070 | 13.7% | 6,101 | 7.6% | 42,608 | 52.9% |
| Periodic Due (Dental) | 123,808 | 5,567 | 4.5% | 25,862 | 20.9% | 15,608 | 12.6% | 7,374 | 6.0% | 7,288 | 5.9% | 54,977 | 44.4% |
| Checkup Reminder (Medical) | 23,569 | 1,299 | 5.5% | 1,311 | 5.6% | 1,005 | 4.3% | 842 | 3.6% | 653 | 2.8% | 3,779 | 16.0% |
| Checkup Reminder (Dental) | 51,544 | 4,625 | 9.0% | 4,835 | 9.4% | 3,424 | 6.6% | 2,432 | 4.7% | 2,611 | 5.1% | 13,136 | 25.5% |
| Non-Participant | 2,654 | 189 | 7.1% | 301 | 11.3% | 284 | 10.7% | 253 | 9.5% | 217 | 8.2% | 929 | 35.0% |
| **Total** | **290,255** | **21,799** | **7.5%** | **56,897** | **19.6%** | **33,694** | **11.6%** | **25,023** | **8.6%** | **18,400** | **6.3%** | **121,256** | **41.8%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 46,563 | 5,149 | 11.1% | 9,392 | 20.2% | 7,266 | 15.6% | 5,885 | 12.6% | 5,285 | 11.4% | 20,663 | 44.4% |
| Home Visit | 376 | 17 | 4.5% | 37 | 9.8% | 42 | 11.2% | 32 | 8.5% | 23 | 6.1% | 105 | 27.9% |
| Office Visit | 11 | 1 | 9.1% | 3 | 27.3% | 1 | 9.1% | 0 | 0.0% | 4 | 36.4% | 7 | 63.6% |
| Group Presentation | 544 | 117 | 21.5% | 141 | 25.9% | 108 | 19.9% | 88 | 16.2% | 97 | 17.8% | 328 | 60.3% |
| Health Fair | 167 | 33 | 19.8% | 44 | 26.3% | 31 | 18.6% | 31 | 18.6% | 27 | 16.2% | 111 | 66.5% |
| **Total** | **47,661** | **5,317** | **11.2%** | **9,617** | **20.2%** | **7,448** | **15.6%** | **6,036** | **12.7%** | **5,436** | **11.4%** | **21,214** | **44.5%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 126 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 127 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 07 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 3,064 | 295 | 9.6% | 1,276 | 41.6% | 850 | 27.7% | 1,127 | 36.8% | 616 | 20.1% | 2,125 | 69.4% |
| Periodic Due (Medical) | 30,066 | 3,268 | 10.9% | 7,127 | 23.7% | 3,547 | 11.8% | 3,954 | 13.2% | 2,413 | 8.0% | 14,730 | 49.0% |
| Periodic Due (Dental) | 45,788 | 1,751 | 3.8% | 8,908 | 19.5% | 5,452 | 11.9% | 2,530 | 5.5% | 2,197 | 4.8% | 18,687 | 40.8% |
| Checkup Reminder (Medical) | 8,840 | 373 | 4.2% | 403 | 4.6% | 346 | 3.9% | 292 | 3.3% | 248 | 2.8% | 1,278 | 14.5% |
| Checkup Reminder (Dental) | 19,023 | 1,409 | 7.4% | 1,370 | 7.2% | 1,117 | 5.9% | 763 | 4.0% | 746 | 3.9% | 3,937 | 20.7% |
| Non-Participant | 1,257 | 103 | 8.2% | 140 | 11.1% | 139 | 11.1% | 100 | 8.0% | 96 | 7.6% | 414 | 32.9% |
| **Total** | **108,038** | **7,199** | **6.7%** | **19,224** | **17.8%** | **11,451** | **10.6%** | **8,766** | **8.1%** | **6,316** | **5.8%** | **41,171** | **38.1%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 16,659 | 1,624 | 9.7% | 2,985 | 17.9% | 2,428 | 14.6% | 1,838 | 11.0% | 1,835 | 11.0% | 6,831 | 41.0% |
| Home Visit | 356 | 20 | 5.6% | 26 | 7.3% | 41 | 11.5% | 38 | 10.7% | 24 | 6.7% | 104 | 29.2% |
| Office Visit | 60 | 10 | 16.7% | 18 | 30.0% | 10 | 16.7% | 10 | 16.7% | 4 | 6.7% | 35 | 58.3% |
| Group Presentation | 23 | 8 | 34.8% | 5 | 21.7% | 6 | 26.1% | 0 | 0.0% | 5 | 21.7% | 14 | 60.9% |
| Health Fair | 104 | 13 | 12.5% | 23 | 22.1% | 14 | 13.5% | 23 | 22.1% | 24 | 23.1% | 58 | 55.8% |
| **Total** | **17,202** | **1,675** | **9.7%** | **3,057** | **17.8%** | **2,499** | **14.5%** | **1,909** | **11.1%** | **1,892** | **11.0%** | **7,042** | **40.9%** |

### Report Purpose

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 128 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 129 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 08 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 3,162 | 272 | 8.6% | 1,469 | 46.5% | 969 | 30.6% | 1,257 | 39.8% | 662 | 20.9% | 2,308 | 73.0% |
| Periodic Due (Medical) | 34,185 | 3,727 | 10.9% | 8,107 | 23.7% | 4,039 | 11.8% | 4,299 | 12.6% | 2,889 | 8.5% | 16,623 | 48.6% |
| Periodic Due (Dental) | 53,532 | 2,195 | 4.1% | 11,187 | 20.9% | 6,649 | 12.4% | 3,138 | 5.9% | 2,797 | 5.2% | 23,258 | 43.4% |
| Checkup Reminder (Medical) | 11,227 | 518 | 4.6% | 462 | 4.1% | 421 | 3.7% | 381 | 3.4% | 386 | 3.4% | 1,638 | 14.6% |
| Checkup Reminder (Dental) | 21,244 | 1,701 | 8.0% | 1,659 | 7.8% | 1,299 | 6.1% | 949 | 4.5% | 922 | 4.3% | 4,742 | 22.3% |
| Non-Participant | 1,263 | 103 | 8.2% | 151 | 12.0% | 140 | 11.1% | 101 | 8.0% | 113 | 8.9% | 435 | 34.4% |
| **Total** | **124,613** | **8,516** | **6.8%** | **23,035** | **18.5%** | **13,517** | **10.8%** | **10,125** | **8.1%** | **7,769** | **6.2%** | **49,004** | **39.3%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 19,015 | 1,896 | 10.0% | 3,780 | 19.9% | 2,759 | 14.5% | 2,209 | 11.6% | 2,109 | 11.1% | 8,086 | 42.5% |
| Home Visit | 282 | 15 | 5.3% | 19 | 6.7% | 22 | 7.8% | 33 | 11.7% | 18 | 6.4% | 71 | 25.2% |
| Office Visit | 10 | 0 | 0.0% | 0 | 0.0% | 1 | 10.0% | 3 | 30.0% | 3 | 30.0% | 6 | 60.0% |
| Group Presentation | 20 | 2 | 10.0% | 7 | 35.0% | 6 | 30.0% | 1 | 5.0% | 3 | 15.0% | 14 | 70.0% |
| Health Fair | 38 | 8 | 21.1% | 4 | 10.5% | 5 | 13.2% | 11 | 28.9% | 11 | 28.9% | 26 | 68.4% |
| **Total** | **19,365** | **1,921** | **9.9%** | **3,810** | **19.7%** | **2,793** | **14.4%** | **2,257** | **11.7%** | **2,144** | **11.1%** | **8,203** | **42.4%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 130 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 131 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 09 |





| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 817 | 53 | 6.5% | 365 | 44.7% | 223 | 27.3% | 274 | 33.5% | 159 | 19.5% | 562 | 68.8% |
| Periodic Due (Medical) | 7,021 | 751 | 10.7% | 1,402 | 20.0% | 685 | 9.8% | 802 | 11.4% | 516 | 7.3% | 2,852 | 40.6% |
| Periodic Due (Dental) | 10,668 | 403 | 3.8% | 1,892 | 17.7% | 981 | 9.2% | 433 | 4.1% | 417 | 3.9% | 3,684 | 34.5% |
| Checkup Reminder (Medical) | 2,169 | 68 | 3.1% | 70 | 3.2% | 71 | 3.3% | 57 | 2.6% | 57 | 2.6% | 252 | 11.6% |
| Checkup Reminder (Dental) | 4,589 | 289 | 6.3% | 309 | 6.7% | 238 | 5.2% | 156 | 3.4% | 158 | 3.4% | 851 | 18.5% |
| Non-Participant | 335 | 16 | 4.8% | 25 | 7.5% | 25 | 7.5% | 19 | 5.7% | 27 | 8.1% | 89 | 26.6% |
| **Total** | **25,599** | **1,580** | **6.2%** | **4,063** | **15.9%** | **2,223** | **8.7%** | **1,741** | **6.8%** | **1,334** | **5.2%** | **8,290** | **32.4%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 3,927 | 339 | 8.6% | 665 | 16.9% | 530 | 13.5% | 419 | 10.7% | 390 | 9.9% | 1,498 | 38.1% |
| Home Visit | 103 | 6 | 5.8% | 11 | 10.7% | 9 | 8.7% | 8 | 7.8% | 9 | 8.7% | 29 | 28.2% |
| Office Visit | 20 | 0 | 0.0% | 4 | 20.0% | 2 | 10.0% | 4 | 20.0% | 3 | 15.0% | 9 | 45.0% |
| Group Presentation | 148 | 31 | 20.9% | 29 | 19.6% | 23 | 15.5% | 10 | 6.8% | 12 | 8.1% | 64 | 43.2% |
| Health Fair | 23 | 3 | 13.0% | 6 | 26.1% | 1 | 4.3% | 2 | 8.7% | 3 | 13.0% | 9 | 39.1% |
| **Total** | **4,221** | **379** | **9.0%** | **715** | **16.9%** | **565** | **13.4%** | **443** | **10.5%** | **417** | **9.9%** | **1,609** | **38.1%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 132 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 133 of 184

| Report ID | EB233 |
| --- | --- |
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 10 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 1,107 | 109 | 9.8% | 525 | 47.4% | 429 | 38.8% | 431 | 38.9% | 260 | 23.5% | 810 | 73.2% |
| Periodic Due (Medical) | 12,913 | 1,548 | 12.0% | 3,769 | 29.2% | 1,984 | 15.4% | 1,791 | 13.9% | 1,129 | 8.7% | 7,579 | 58.7% |
| Periodic Due (Dental) | 19,935 | 773 | 3.9% | 4,870 | 24.4% | 2,422 | 12.1% | 1,005 | 5.0% | 845 | 4.2% | 8,922 | 44.8% |
| Checkup Reminder (Medical) | 3,371 | 221 | 6.6% | 222 | 6.6% | 189 | 5.6% | 143 | 4.2% | 125 | 3.7% | 672 | 19.9% |
| Checkup Reminder (Dental) | 8,165 | 565 | 6.9% | 643 | 7.9% | 442 | 5.4% | 286 | 3.5% | 270 | 3.3% | 1,618 | 19.8% |
| Non-Participant | 355 | 23 | 6.5% | 56 | 15.8% | 44 | 12.4% | 36 | 10.1% | 21 | 5.9% | 132 | 37.2% |
| **Total** | **45,846** | **3,239** | **7.1%** | **10,085** | **22.0%** | **5,510** | **12.0%** | **3,692** | **8.1%** | **2,650** | **5.8%** | **19,733** | **43.0%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 5,913 | 677 | 11.4% | 1,257 | 21.3% | 942 | 15.9% | 726 | 12.3% | 718 | 12.1% | 2,632 | 44.5% |
| Home Visit | 70 | 18 | 25.7% | 4 | 5.7% | 10 | 14.3% | 7 | 10.0% | 5 | 7.1% | 20 | 28.6% |
| Office Visit | 153 | 11 | 7.2% | 24 | 15.7% | 30 | 19.6% | 24 | 15.7% | 13 | 8.5% | 72 | 47.1% |
| Group Presentation | 145 | 27 | 18.6% | 33 | 22.8% | 25 | 17.2% | 18 | 12.4% | 21 | 14.5% | 76 | 52.4% |
| Health Fair | 310 | 36 | 11.6% | 52 | 16.8% | 42 | 13.5% | 59 | 19.0% | 48 | 15.5% | 165 | 53.2% |
| **Total** | **6,591** | **769** | **11.7%** | **1,370** | **20.8%** | **1,049** | **15.9%** | **834** | **12.7%** | **805** | **12.2%** | **2,965** | **45.0%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 134 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 135 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 11 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 2,984 | 336 | 11.3% | 1,757 | 58.9% | 1,185 | 39.7% | 1,398 | 46.8% | 693 | 23.2% | 2,485 | 83.3% |
| Periodic Due (Medical) | 44,158 | 5,142 | 11.6% | 14,509 | 32.9% | 7,516 | 17.0% | 6,590 | 14.9% | 3,928 | 8.9% | 28,305 | 64.1% |
| Periodic Due (Dental) | 69,823 | 3,099 | 4.4% | 18,509 | 26.5% | 10,043 | 14.4% | 4,232 | 6.1% | 3,666 | 5.3% | 35,724 | 51.2% |
| Checkup Reminder (Medical) | 11,203 | 836 | 7.5% | 767 | 6.8% | 620 | 5.5% | 461 | 4.1% | 378 | 3.4% | 2,194 | 19.6% |
| Checkup Reminder (Dental) | 26,179 | 2,465 | 9.4% | 2,581 | 9.9% | 1,774 | 6.8% | 1,310 | 5.0% | 1,283 | 4.9% | 6,838 | 26.1% |
| Non-Participant | 1,142 | 133 | 11.6% | 161 | 14.1% | 155 | 13.6% | 120 | 10.5% | 112 | 9.8% | 472 | 41.3% |
| **Total** | **155,489** | **12,011** | **7.7%** | **38,284** | **24.6%** | **21,293** | **13.7%** | **14,111** | **9.1%** | **10,060** | **6.5%** | **76,018** | **48.9%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 17,527 | 2,353 | 13.4% | 3,878 | 22.1% | 2,886 | 16.5% | 2,389 | 13.6% | 2,341 | 13.4% | 8,266 | 47.2% |
| Home Visit | 123 | 12 | 9.8% | 7 | 5.7% | 10 | 8.1% | 8 | 6.5% | 6 | 4.9% | 27 | 22.0% |
| Office Visit | 8 | 0 | 0.0% | 1 | 12.5% | 4 | 50.0% | 1 | 12.5% | 0 | 0.0% | 5 | 62.5% |
| Group Presentation | 137 | 21 | 15.3% | 24 | 17.5% | 35 | 25.5% | 28 | 20.4% | 27 | 19.7% | 81 | 59.1% |
| Health Fair | 207 | 41 | 19.8% | 29 | 14.0% | 26 | 12.6% | 34 | 16.4% | 20 | 9.7% | 90 | 43.5% |
| **Total** | **18,002** | **2,427** | **13.5%** | **3,939** | **21.9%** | **2,961** | **16.4%** | **2,460** | **13.7%** | **2,394** | **13.3%** | **8,469** | **47.0%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 136 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 137 of 184

| Report ID | EB233 |
|---|---|
| Report Name | Outreach Effectiveness Report for Medical and Dental Checkups (Frew Consent Decree Paragraph 61) |
| Report Quarter | October 2017 - 4th Quarter (January 2017, February 2017, March 2017) |
| Report Period | March 2017 |
| Health Service Region | 99 |




| Activity Type | Number of Recipients with Activity Type | Number and % who received a checkup in the month before activity month | | Number and % who received a checkup in the activity month | | Number and % who received a checkup 1 month after activity month | | Number and % who received a checkup 2 months after activity month | | Number and % who received a checkup 3 months after activity month | | Total and % who received a checkup in the activity month and up to 3 months after activity month | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Letters:** | | | | | | | | | | | | | |
| Newly Certified | 275 | 14 | 5.1% | 93 | 33.8% | 57 | 20.7% | 64 | 23.3% | 18 | 6.5% | 155 | 56.4% |
| Periodic Due (Medical) | 1,295 | 147 | 11.4% | 260 | 20.1% | 84 | 6.5% | 96 | 7.4% | 39 | 3.0% | 424 | 32.7% |
| Periodic Due (Dental) | 1,731 | 60 | 3.5% | 243 | 14.0% | 153 | 8.8% | 57 | 3.3% | 36 | 2.1% | 482 | 27.8% |
| Checkup Reminder (Medical) | 300 | 4 | 1.3% | 7 | 2.3% | 8 | 2.7% | 7 | 2.3% | 3 | 1.0% | 25 | 8.3% |
| Checkup Reminder (Dental) | 683 | 45 | 6.6% | 27 | 4.0% | 35 | 5.1% | 11 | 1.6% | 17 | 2.5% | 90 | 13.2% |
| Non-Participant | 33 | 3 | 9.1% | 1 | 3.0% | 2 | 6.1% | 0 | 0.0% | 0 | 0.0% | 3 | 9.1% |
| **Total** | **4,317** | **273** | **6.3%** | **631** | **14.6%** | **339** | **7.9%** | **235** | **5.4%** | **113** | **2.6%** | **1,179** | **27.3%** |
| **Oral Outreach:** | | | | | | | | | | | | | |
| Phone | 3,423 | 75 | 2.2% | 129 | 3.8% | 80 | 2.3% | 75 | 2.2% | 43 | 1.3% | 238 | 7.0% |
| Home Visit | 15 | 0 | 0.0% | 0 | 0.0% | 0 | 0.0% | 1 | 6.7% | 0 | 0.0% | 1 | 6.7% |
| Office Visit | 2 | 0 | 0.0% | 0 | 0.0% | 1 | 50.0% | 0 | 0.0% | 0 | 0.0% | 1 | 50.0% |
| Group Presentation | 14 | 0 | 0.0% | 3 | 21.4% | 2 | 14.3% | 1 | 7.1% | 2 | 14.3% | 5 | 35.7% |
| Health Fair | 4 | 1 | 25.0% | 2 | 50.0% | 1 | 25.0% | 0 | 0.0% | 1 | 25.0% | 3 | 75.0% |
| **Total** | **3,458** | **76** | **2.2%** | **134** | **3.9%** | **84** | **2.4%** | **77** | **2.2%** | **46** | **1.3%** | **248** | **7.2%** |

**Report Purpose**

The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number and percent of Texas Health Steps recipients who received a medical and/or dental checkup after an activity type during a particular month. Activity types include being sent a written offer of oral outreach (letter) or receiving different methods of oral outreach.

For those who were sent letters, the report includes the population of Texas Health Steps recipients who were newly-certified for Medicaid, due for a periodic medical or dental checkup, overdue for a periodic medical and/or dental checkup, or did not receive medical or dental checkup in the past year.

For those Texas Health Steps recipients who received oral outreach, the report includes five methods of oral outreach - phone, home visit, office visit, group presentation, or health fair. Texas Health Steps recipients can receive one or more methods of oral outreach.

The number and percent reported are for those Texas Health Steps recipients who received a medical and/or dental checkup the month prior to the month the activity type occurred, during the month the activity type occurred, and up to three months after the month the activity type occurred. This report includes totals for the entire state and sub-totals for each Health Service Region. This report is produced quarterly. A separate report is produced for each activity month in the quarter (see Report Quarter and Activity Month above).

Medicaid providers have 95 days from the date of service to submit a claim requesting payment. The processing time for a correct claim is up to 30 days. Managed care organizations have 30 days from the end of the month in which a claim was adjudicated to submit an encounter to the encounter warehouse. The number and percent of Medicaid recipients who received a medical or dental checkup in the months following outreach reflect the number of claims and encounters filed on or before the date data for the report is obtained, and may not include all medical or dental checkups performed in the month reported.

Exhibit 1 - Page 138 of 184

| Report Label | Description |
|---|---|
| Letters | Includes clients who were mailed these outreach letters in the activity month:<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02)<br>- Non-Participant Letter (H04)<br>- Checkup Due Medical Letter (H10M), and Checkup Due Dental Letter (H10D)<br>- Checkup Reminder Medical Letter (H11M), and Checkup Reminder Dental Letter (H11D) |
| Oral Outreach | Includes clients who received oral outreach for Texas Health Steps (THSteps) by Phone (inbound and outbound), Home Visit, Office Visit, Group Presentation, and Health Fair in the activity month. |
| Number of Recipients with Activity Type | Count of clients for each outreach population who were mailed an outreach letter or received oral outreach in the activity month. |
| Number and % who received a checkup in the month before activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month prior to the activity month. |
| Number and % who received a checkup in the activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the activity month. |
| Number and % who received a checkup 1 month after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the month after the activity month. |
| Number and % who received a checkup 2 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 2nd month after the activity month. |
| Number and % who received a checkup 3 months after activity month | Count and percentage of clients for each outreach population who were mailed an outreach letter or received oral outreach and had a valid medical and/or dental checkup in the 3rd month after the activity month. |
| Total and % who received a checkup in the activity month and up to 3 months after activity month | Unique count of clients and percentage of clients who received a checkup in the activity month and up to 3 months after the activity month. Clients with multiple checkups in the same month or across several months will be counted once. |

Exhibit 1 - Page 139 of 184

| Report ID | EB234 |
|---|---|
| Report Name | Texas Health Steps Outreach Report (Frew Consent Decree Paragraph 60) |
| Report Quarter | October 2017 - 4th Quarter |
| Report Period | May 2017, June 2017, July 2017 |





| Section | Description | MAY 2017 | Jun 2017 | Jul 2017 | Grand Total |
|---|---|---|---|---|---|
| a) | **Number of Initial Written Offers of Outreach** | | | | |
| | 4 Month Dental Letters Mailed | 20,602 | 19,412 | 17,292 | **57,306** |
| | Newly Certified Letters Mailed | 31,714 | 49,016 | 26,439 | **107,169** |
| | Total | **52,316** | **68,428** | **43,731** | **164,475** |
| b) | **Provider Outreach Referrals (see EB201 - THSteps - Provider Outreach Referrals Report)** | | | | |
| c) | Clients who did not respond to the initial written offer of outreach within 45 days | 51,976 | 67,915 | 43,363 | **163,254** |
| d) | Clients who did not receive oral outreach within 45 days of generating a dialer request or manual outbound call request | 4,285 | 4,888 | 3,642 | **12,815** |
| e) | **Clients who responded to the initial written offer of outreach within 45 days and type of outreach requested** | | | | |
| | Home Visit | 0 | 0 | 0 | **0** |
| | Phone Call | 193 | 291 | 228 | **712** |
| | Total | **193** | **291** | **228** | **712** |
| f) | **Clients who responded to the initial written offer of outreach within 45 days, who requested outreach (from e above) and the number who received the requested outreach** | | | | |
| | Home Visit | 0 | 0 | 0 | 0 |
| | Phone Call | 193 | 291 | 228 | **712** |
| | Other (i.e. Office Visit, Group Meeting, and Health Fair) | 0 | 0 | 0 | 0 |
| | Total | **193** | **291** | **228** | **712** |
| g) | **Clients who responded to the initial written offer of outreach within 45 days, who requested outreach (from e above) and the number who did not receive the requested outreach and why** | | | | |
| | Deceased | 0 | 0 | 0 | 0 |
| | Not Eligible for THSteps at time of Outreach Request | 0 | 0 | 0 | 0 |
| | Unsuccessful Home Visit | 0 | 0 | 0 | 0 |
| | Other (may include: General Info Request) | 0 | 0 | 0 | 0 |
| | Total | **0** | **0** | **0** | **0** |

| Report Purpose | |
|---|---|
| The purpose of this report is to demonstrate the effectiveness of outreach by displaying the number of Texas Health Steps clients who responded with a phone call after been sent a written offer of oral outreach (letter), or received different methods of oral outreach. This report is produced every quarter for a 3 month period. | |
| **Report Label** | **Description** |
| a) Number of Initial Written Offers of Outreach | Number of the following outreach letters mailed in the 3 month period:<br>- 4-Month Dental Letter (H05)<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02) |
| b) Provider Outreach Referrals | See EB201 - THSteps - Provider Outreach Referrals Report. The report shows number of Provider Outreach Referrals Processed, Successful Phone Calls, and Letters Mailed |
| c) Clients who did not respond to the initial written offer of outreach within 45 days | Number of clients who were mailed one of the outreach letters below within the report period, and who did not call the Call Center within 45 days of the letter printed on date.<br>- 4-Month Dental Letter (H05)<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02) |
| d) Clients who did not receive oral outreach within 45 days of generating a dialer request or manual outbound call request | Number of clients who were mailed one of the outreach letters below within the report period, and the outbound phone call attempt was unsuccessful, and the client did not call the Call Center within 45 days of the outbound dialer request date or manual outbound call request date.<br>- Provider Outreach Referral Letter (H18)<br>- Missed Appointment Letter (H13)<br>- Extra Effort Referral Letter (H17)<br>- Non-Participant Letter (H04) |
| e) Clients who responded to the initial written offer of outreach within 45 days and type of outreach requested | Shows the number and type of oral outreach requested for the number of clients who were mailed one of the outreach letters below within the report period, and who called the Call Center within 45 days of the letter printed on date, and indicated the reason for the call is 'Received Letter'.<br>- 4-Month Dental Letter (H05)<br>- Newly Certified Letter (H01)<br>- Newly Certified Letter - HCO (H02) |
| f) Clients who responded to the initial written offer of outreach within 45 days, who requested outreach (from e above) and the number who received the requested outreach | Shows the number of clients in e who received each type of outreach requested. |
| g) Clients who responded to the initial written offer of outreach within 45 days, who requested outreach (from e above) and the number who did not receive the requested outreach and why | Shows the number of clients in e who did not receive the requested outreach and why.<br>Other includes: Clients who did not have a valid THSteps call action documented in MAXeb for the home visit. |

Exhibit 1 - Page 140 of 184

| Report ID | EB 508 |
|---|---|
| Report Name | THSteps Outbound Mail Report |
| Report Period | 2017 Q4 |
| Health Service Region | All |





| Mail Item | Outcome | Health Service Region (HSR) | | | | | | | | | | | Total Mail | % Returned * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | n/a | | |
| Newly Certified Letter (H01) | Sent | 2,680 | 1,539 | 20,551 | 3,420 | 2,391 | 21,104 | 8,008 | 8,461 | 2,122 | 3,067 | 9,140 | 32 | **82,515** | **2.79%** |
| | Returned | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | **2,303** | |
| HCO Letter (H02) | Sent | 1,605 | 1,079 | 13,647 | 2,196 | 1,640 | 12,358 | 5,269 | 4,977 | 1,223 | 2,100 | 4,408 | 10 | **50,512** | **3.13%** |
| | Returned | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | **1,581** | |
| Pregnant Women Letter (H03) | Sent | 1,149 | 741 | 7,365 | 1,464 | 1,181 | 7,404 | 3,048 | 3,842 | 889 | 1,254 | 4,101 | 12 | **32,450** | **4.06%** |
| | Returned | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | **1,319** | |
| Non-Participant Letter (H04) | Sent | 1,540 | 773 | 7,147 | 1,770 | 1,226 | 8,033 | 3,793 | 3,931 | 944 | 1,148 | 3,259 | 25 | **33,589** | **4.00%** |
| | Returned | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | **1,345** | |
| 4-Month Dental Letter (H05) | Sent | 1,759 | 1,008 | 13,647 | 2,264 | 1,548 | 13,815 | 5,156 | 5,794 | 1,380 | 2,068 | 6,588 | 8 | **55,035** | **3.25%** |
| | Returned | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | **1,791** | |
| Checkup Due Letter (11 sub-groups) (H10) | Sent | 72,479 | 43,489 | 549,299 | 99,100 | 70,393 | 587,006 | 213,935 | 251,256 | 49,087 | 95,937 | 327,828 | 1,050 | **2,360,859** | **3.38%** |
| | Returned | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | **79,882** | |
| Checkup Reminder Letter (7 sub-groups) (H11) | Sent | 33,581 | 18,619 | 200,055 | 42,866 | 31,057 | 224,871 | 86,465 | 100,447 | 21,321 | 35,000 | 108,760 | 752 | **903,794** | **4.24%** |
| | Returned | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | **38,345** | |
| **Total Mail** | **Sent** | 114,793 | 67,248 | 811,711 | 153,080 | 109,436 | 874,591 | 325,674 | 378,708 | 76,966 | 140,574 | 464,084 | 1,889 | **3,518,754** | **3.60%** |
| | **Returned** | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | - - | **126,566** | |

| Report Label | Description |
|---|---|
| Mail Item | All potential Mail Items (i.e. letters, packets) sent to THSteps clients |
| Outcome | Result of mail request:<br>• Sent – Mailed via USPS<br>• Returned – Sent via USPS, but returned as undeliverable for reasons provided by the USPS ACS report. |
| Region | Geographic populations identified by THSteps Program<br>Geographic populations identified by n/a represents letters mailed to clients without an assigned region |
| Total Mail | Total count of mail items per Mail Item/Outcome, Region and Report Period |
| % Returned | Percentage of Returns per Mail Items, Region and Report Period Returned is defined as Returned.<br>Calculation:  Returned / Sent<br>* Note: Because returned mail could be from prior month's mailings, this calculation is just an approximation. |

| Report ID | EB 508 |
|---|---|
| Report Name | THSteps Outbound Mail Report |
| Report Period | 2017 Q4 |
| Health Service Region | All |





| THSteps Letter Crosswalk Legend | | | | | | |
|---|---|---|---|---|---|---|
| New Letter Name | New Letter Code | Former Letter Name | Former Letter Code | New Letter Name | New Letter Code | Former Letter Name | Former Letter Code |
| Newly Certified Letter | H01 | Newly Certified Letter | RCERT | Checkup Reminder Letter (7 sub-groups) | H11 | Dental Checkup Reminder Letter - clients less than 2 years old | O1DI |
| Newly Certified Letter - HCO Letter | H02 | Newly Certified Letter - HCO Letter | HCOCERT | | | Medical Checkup Reminder Letter - clients ages 3, 4 & 5 years old | O1MT |
| Pregnant Women Letter | H03 | Pregnant Women Letter | PREGW | | | Dental Checkup Reminder Letter - clients ages 3, 4 & 5 years old | O1DT |
| Non-Participant Letter | H04 | Non-Participant Letter | NPART | | | Medical Checkup Reminder Letter - clients ages 6-12 years old | O1MC |
| 4-Month Dental Letter | H05 | 4-Month Dental Letter | DENTL | | | Dental Checkup Reminder Letter - clients ages 6-12 years old | O1DC |
| Checkup Due Letter (11 sub-groups) | H10 | Dental Due Letter - clients 12 to 18 months old | D1DI | | | Medical Checkup Reminder Letter - clients ages 13-20 years old | O1MA |
| | | Medical Due Letter - clients 1-2 months old | D1MN | | | Dental Checkup Reminder Letter - clients ages 13-20 years old | O1DA |
| | | Medical Due Letter - clients 6-18 months old | D1MI | DFPS Letter – Leaving DFPS Conservatorship | H12 | DFPS Letter – Leaving DFPS Conservatorship | DFPS |
| | | Medical Due Letter - clients  12 months old | D1MY | Missed Appointment Letter | H13 | Missed Appointment Letter | MA |
| | | Medical Due Letter - clients 18, 24 & 30 months old | D1MB | Pregnant Teen Letter | H14 | Pregnant Teen Letter | PREGT |
| | | Medical Due Letter - clients 3, 4 & 5 years old | D1MT | Parenting Teen Letter | H15 | Parenting Teen Letter | PARENT |
| | | Dental Due Letter - clients 2,3 & 4 years old | D1DT | Case Management Informing Letter | H16 | Case Management Informing Letter | N/A |
| | | Medical Due Letter - clients 6-13 years old | D1MC | Extra Effort Referral Letter | H17 | Extra Effort Referral Letter | N/A |
| | | Dental Due Letter - clients 5-12 years old | D1DC | Provider Outreach Referral Letter | H18 | Provider Outreach Referral Letter | PO |
| | | Medical Due Letter - clients 14-20 years old | D1MA | Provider List Cover Letter | H19 | Provider List Cover Letter | N/A |
| | | Dental Due Letter - clients 13-20 years old | D1DA | CPW Follow–Up Letter | H20 | CPW Follow–Up  Letter | CPWF |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055048 | 06-01-2017 | 500 | 500 | 1-182 | HHSC | 6500 Northwest Drive | Ste. 300 | Mesquite | 75150 |
| 1000055048 | 06-01-2017 | 100 | 100 | EPSDT-04 | HHSC | 6500 Northwest Drive | Ste. 300 | Mesquite | 75150 |
| 1000055048 | 06-01-2017 | 500 | 500 | EPSDT-05 | HHSC | 6500 Northwest Drive | Ste. 300 | Mesquite | 75150 |
| 1000055048 | 06-01-2017 | 500 | 500 | EPSDT-08 | HHSC | 6500 Northwest Drive | Ste. 300 | Mesquite | 75150 |
| 1000055048 | 06-01-2017 | 500 | 500 | EPSDT-16 | HHSC | 6500 Northwest Drive | Ste. 300 | Mesquite | 75150 |
| 1000055048 | 06-01-2017 | 500 | 500 | MTP-110 | HHSC | 6500 Northwest Drive | Ste. 300 | Mesquite | 75150 |
| 1000055048 | 06-01-2017 | 100 | 100 | MTP-510_0812 | HHSC | 6500 Northwest Drive | Ste. 300 | Mesquite | 75150 |
| 1000055049 | 06-01-2017 | 800 | 800 | 1-182 | HHSC | 2020 N. Masters | MC 228-1 | Dallas | 75217 |
| 1000055049 | 06-01-2017 | 200 | 200 | EPSDT-04 | HHSC | 2020 N. Masters | MC 228-1 | Dallas | 75217 |
| 1000055049 | 06-01-2017 | 800 | 800 | EPSDT-05 | HHSC | 2020 N. Masters | MC 228-1 | Dallas | 75217 |
| 1000055049 | 06-01-2017 | 800 | 800 | EPSDT-08 | HHSC | 2020 N. Masters | MC 228-1 | Dallas | 75217 |
| 1000055049 | 06-01-2017 | 800 | 800 | EPSDT-16 | HHSC | 2020 N. Masters | MC 228-1 | Dallas | 75217 |
| 1000055049 | 06-01-2017 | 800 | 800 | MTP-110 | HHSC | 2020 N. Masters | MC 228-1 | Dallas | 75217 |
| 1000055049 | 06-01-2017 | 200 | 200 | MTP-510_0812 | HHSC | 2020 N. Masters | MC 228-1 | Dallas | 75217 |
| 1000055050 | 06-01-2017 | 500 | 500 | 1-182 | HHSC | 12100 Ford Road | 4th Floor; Ste. B400 | Dallas | 75220 |
| 1000055050 | 06-01-2017 | 100 | 100 | EPSDT-04 | HHSC | 12100 Ford Road | 4th Floor; Ste. B400 | Dallas | 75220 |
| 1000055050 | 06-01-2017 | 500 | 500 | EPSDT-05 | HHSC | 12100 Ford Road | 4th Floor; Ste. B400 | Dallas | 75220 |
| 1000055050 | 06-01-2017 | 500 | 500 | EPSDT-08 | HHSC | 12100 Ford Road | 4th Floor; Ste. B400 | Dallas | 75220 |
| 1000055050 | 06-01-2017 | 500 | 500 | EPSDT-16 | HHSC | 12100 Ford Road | 4th Floor; Ste. B400 | Dallas | 75220 |
| 1000055050 | 06-01-2017 | 500 | 500 | MTP-110 | HHSC | 12100 Ford Road | 4th Floor; Ste. B400 | Dallas | 75220 |
| 1000055050 | 06-01-2017 | 100 | 100 | MTP-510_0812 | HHSC | 12100 Ford Road | 4th Floor; Ste. B400 | Dallas | 75220 |
| 1000055091 | 06-02-2017 | 100 | 100 | 1-182 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 100 | 100 | DENTAL-8-17 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 1 | 1 | DENTAL-8-20 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 1 | 1 | DENTAL-8-20S | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 30 | 30 | E03-13634 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 10 | 10 | E03-14572 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 20 | 20 | EPSDT-04 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 100 | 100 | EPSDT-05 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 100 | 100 | EPSDT-05T | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 5 | 5 | EPSDT-10 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 5 | 5 | EPSDT-12 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 5 | 5 | EPSDT-13 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 5 | 5 | EPSDT-15 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 100 | 100 | EPSDT-16 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 100 | 100 | EPSDT-16T | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 100 | 100 | EPSDT-26 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 100 | 100 | MTP-110 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 100 | 100 | MTP-210 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 5 | 5 | MTP-310 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 100 | 100 | MTP-410 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 10 | 10 | MTP-510 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055091 | 06-02-2017 | 1 | 1 | MTP-610 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055099 | 06-02-2017 | 2000 | 2000 | 1-325 | ST. JOSEPH'S WOMEN'S CENTER | C/O Ears and Hearing | 1819 Crawford St, 1st Floor | Houston | 77002 |
| 1000055135 | 06-02-2017 | 1 | 1 | 08-13373 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | 1-322 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | 1-323_0312 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | 1-326 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 6 | 6 | 1-335 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 1 | 1 | 1-337 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 1 | 1 | 1-338 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | 1-342 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | DENTAL-8-17 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 6 | 6 | DENTAL-8-20 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 1 | 1 | E03-13591 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 1 | 1 | E03-13592 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 6 | 6 | E08-12876 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 6 | 6 | EPSDT-04 | Complete Health Care | 315 W Houston | | Jasper | 75951 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055135 | 06-02-2017 | 25 | 25 | EPSDT-05 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | EPSDT-05T | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | EPSDT-08 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 1 | 1 | EPSDT-10 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 1 | 1 | EPSDT-12 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 1 | 1 | EPSDT-13 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 1 | 1 | EPSDT-13S | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | EPSDT-16 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | EPSDT-16T | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | EPSDT-25 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | EPSDT-26 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | MTP-110 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | MTP-210 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 25 | 25 | MTP-210S | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055135 | 06-02-2017 | 2 | 2 | MTP-510 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055161 | 06-06-2017 | 214 | 214 | 1-323_0312 | Good Shepherd Medical Center | Attn: Childbirth Education | 700 E Marshall Ave | Longview | 75601 |
| 1000055161 | 06-06-2017 | 786 | 786 | 1-323_0312 | Good Shepherd Medical Center | Attn: Childbirth Education | 700 E Marshall Ave | Longview | 75601 |
| 1000055162 | 06-06-2017 | 100 | 100 | 1-323_0312 | TruLight127 Ministries | 242 Country Lane | | Cibolo | 78108 |
| 1000055162 | 06-06-2017 | 100 | 100 | E03-14572 | TruLight127 Ministries | 242 Country Lane | | Cibolo | 78108 |
| 1000055162 | 06-06-2017 | 100 | 100 | E08-12877 | TruLight127 Ministries | 242 Country Lane | | Cibolo | 78108 |
| 1000055162 | 06-06-2017 | 100 | 100 | EPSDT-05 | TruLight127 Ministries | 242 Country Lane | | Cibolo | 78108 |
| 1000055162 | 06-06-2017 | 100 | 100 | EPSDT-08 | TruLight127 Ministries | 242 Country Lane | | Cibolo | 78108 |
| 1000055162 | 06-06-2017 | 100 | 100 | MTP-410 | TruLight127 Ministries | 242 Country Lane | | Cibolo | 78108 |
| 1000055167 | 06-06-2017 | 25 | 25 | MTP-210 | Texas Childrens Pediatrics NW | 13018 Woodforest Blvd | Ste A | Houston | 77015 |
| 1000055167 | 06-06-2017 | 25 | 25 | MTP-210S | Texas Childrens Pediatrics NW | 13018 Woodforest Blvd | Ste A | Houston | 77015 |
| 1000055167 | 06-06-2017 | 1 | 1 | MTP-310 | Texas Childrens Pediatrics NW | 13018 Woodforest Blvd | Ste A | Houston | 77015 |
| 1000055167 | 06-06-2017 | 1 | 1 | MTP-610 | Texas Childrens Pediatrics NW | 13018 Woodforest Blvd | Ste A | Houston | 77015 |
| 1000055167 | 06-06-2017 | 1 | 1 | MTP-610S | Texas Childrens Pediatrics NW | 13018 Woodforest Blvd | Ste A | Houston | 77015 |
| 1000055171 | 06-06-2017 | 100 | 100 | 1-322 | C/O Ears and Hearing | 107 W. Foster Dr. | | Robinson | 76706 |
| 1000055199 | 06-06-2017 | 1000 | 1000 | 1-325 | Rio Grande Regional Hospital | 101 E. RIDGE RD | | MCALLEN | 78503 |
| 1000055229 | 06-07-2017 | 10 | 10 | DENTAL-8-20 | La Costa Dental of Port Arthur | 8035 Memorial Drive | | Port Arthur | 77640 |
| 1000055229 | 06-07-2017 | 10 | 10 | DENTAL-8-20S | La Costa Dental of Port Arthur | 8035 Memorial Drive | | Port Arthur | 77640 |
| 1000055229 | 06-07-2017 | 10 | 10 | E03-13591 | La Costa Dental of Port Arthur | 8035 Memorial Drive | | Port Arthur | 77640 |
| 1000055229 | 06-07-2017 | 10 | 10 | E03-13592 | La Costa Dental of Port Arthur | 8035 Memorial Drive | | Port Arthur | 77640 |
| 1000055229 | 06-07-2017 | 10 | 10 | E03-13593 | La Costa Dental of Port Arthur | 8035 Memorial Drive | | Port Arthur | 77640 |
| 1000055229 | 06-07-2017 | 50 | 50 | E08-12877 | La Costa Dental of Port Arthur | 8035 Memorial Drive | | Port Arthur | 77640 |
| 1000055229 | 06-07-2017 | 10 | 10 | EPSDT-10 | La Costa Dental of Port Arthur | 8035 Memorial Drive | | Port Arthur | 77640 |
| 1000055229 | 06-07-2017 | 10 | 10 | EPSDT-10S | La Costa Dental of Port Arthur | 8035 Memorial Drive | | Port Arthur | 77640 |
| 1000055230 | 06-07-2017 | 10 | 10 | DENTAL-8-20 | La Costa Dental | 4506 Kostoryz Road | | Corpus Christi | 78415 |
| 1000055230 | 06-07-2017 | 10 | 10 | DENTAL-8-20S | La Costa Dental | 4506 Kostoryz Road | | Corpus Christi | 78415 |
| 1000055230 | 06-07-2017 | 200 | 200 | E08-12877 | La Costa Dental | 4506 Kostoryz Road | | Corpus Christi | 78415 |
| 1000055346 | 06-07-2017 | 500 | 500 | 1-323 | Hearing Screening Assoc | 8118 Spring Bluebonnet Drive | | Sugar Land | 77479 |
| 1000055346 | 06-07-2017 | 300 | 300 | 1-325 | Hearing Screening Assoc | 8118 Spring Bluebonnet Drive | | Sugar Land | 77479 |
| 1000055349 | 06-07-2017 | 20 | 20 | E03-13634 | TTU | 800 W 4th Street | | Odessa | 79761 |
| 1000055349 | 06-07-2017 | 20 | 20 | E03-14572 | TTU | 800 W 4th Street | | Odessa | 79761 |
| 1000055352 | 06-07-2017 | 5 | 5 | E03-13634 | Valdez Childrens Clinic | 605 N Main | Ste B | Donna | 78537 |
| 1000055448 | 06-09-2017 | 500 | 500 | 1-325 | Pediatrix Medical Group | 1310 McCullough Ave | Metropolitan Methodist Hospital | San Antonio | 78212 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13572 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13598 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13599 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13684 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13916 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-14010 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-182 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-220 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-221 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-323 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-323_0312 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055512 | 06-09-2017 | 25 | 25 | 1-326 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 1-335 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 1-337 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 1-338 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 1-338A | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 25 | 25 | DENTAL-8-17 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 10 | 10 | DENTAL-8-20 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 10 | 10 | DENTAL-8-20S | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 10 | 10 | E08-12876 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 10 | 10 | E08-12876A | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 25 | 25 | E08-12877 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 5 | 5 | EPSDT-04 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 125 | 125 | EPSDT-05 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 50 | 50 | MTP-110 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 50 | 50 | MTP-210 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 50 | 50 | MTP-210S | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 50 | 50 | MTP-410 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 10 | 10 | MTP-510 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055513 | 06-09-2017 | 4000 | 4000 | EPSDT-16 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000055522 | 06-13-2017 | 2000 | 2000 | 1-325 | Pediatrix Medical Group | 1139 E Sonterra Blvd | 2nd Floor Nursery/ Hearing Screen | San Antonio | 78258 |
| 1000055580 | 06-13-2017 | 1200 | 1200 | 1-325 | Pediatrix Medical Group | 2ND FLOOR NURSERY | 1201 W 38TH ST | Austin | 78705 |
| 1000055581 | 06-13-2017 | 600 | 600 | 1-325 | Pediatrix Medical Group | 1401 MEDICAL PARKWAY | | CEDAR PARK | 78613 |
| 1000055583 | 06-12-2017 | 200 | 200 | DENTAL-8-17 | Children 1St Dental & Surg Ctr | Ste 400 | 3055 W Bardin Rd | Grand Prairie | 75052 |
| 1000055583 | 06-12-2017 | 200 | 200 | E08-12877 | Children 1St Dental & Surg Ctr | Ste 400 | 3055 W Bardin Rd | Grand Prairie | 75052 |
| 1000055591 | 06-12-2017 | 300 | 300 | 1-325 | Pediatrics | 2701 Hospital Drive | 2nd Floor Nursery | Victoria | 77901 |
| 1000055596 | 06-12-2017 | 350 | 350 | DENTAL-8-17 | WBCO | 604 High Tech Dr | | Georgetown | 78626 |
| 1000055596 | 06-12-2017 | 350 | 350 | EPSDT-05 | WBCO | 604 High Tech Dr | | Georgetown | 78626 |
| 1000055596 | 06-12-2017 | 350 | 350 | EPSDT-08 | WBCO | 604 High Tech Dr | | Georgetown | 78626 |
| 1000055596 | 06-12-2017 | 500 | 500 | MTP-410 | WBCO | 604 High Tech Dr | | Georgetown | 78626 |
| 1000055623 | 06-13-2017 | 25 | 25 | 1-182 | A World for Children | 1828 E SE Loop | Ste #107 | Tyler | 75701 |
| 1000055623 | 06-13-2017 | 25 | 25 | EPSDT-05 | A World for Children | 1828 E SE Loop | Ste #107 | Tyler | 75701 |
| 1000055623 | 06-13-2017 | 25 | 25 | EPSDT-08 | A World for Children | 1828 E SE Loop | Ste #107 | Tyler | 75701 |
| 1000055623 | 06-13-2017 | 25 | 25 | EPSDT-16 | A World for Children | 1828 E SE Loop | Ste #107 | Tyler | 75701 |
| 1000055623 | 06-13-2017 | 25 | 25 | MTP-110 | A World for Children | 1828 E SE Loop | Ste #107 | Tyler | 75701 |
| 1000055624 | 06-14-2017 | 300 | 300 | 1-322 | Baylor College of Medicine | 1977 Butler Blvd | Suite E5.100 | Houston | 77030 |
| 1000055624 | 06-14-2017 | 500 | 500 | 1-323 | Baylor College of Medicine | 1977 Butler Blvd | Suite E5.100 | Houston | 77030 |
| 1000055625 | 06-15-2017 | 4000 | 4000 | EPSDT-26 | Hector Lopex DDS | 4151 Jaime Zapata Mem Hwy | Ste 210 | Laredo | 78043 |
| 1000055628 | 06-14-2017 | 200 | 200 | DENTAL-8-17 | Children 1st Dental & Surgery Center | 2690 North Galloway Avenue | | Mesquite | 75150 |
| 1000055628 | 06-14-2017 | 200 | 200 | E08-12877 | Children 1st Dental & Surgery Center | 2690 North Galloway Avenue | | Mesquite | 75150 |
| 1000055630 | 06-14-2017 | 200 | 200 | DENTAL-8-17 | Children 1st Dental & Surgery Center | 8545 Gulf Freeway | | Houston | 77017 |
| 1000055630 | 06-14-2017 | 200 | 200 | E08-12877 | Children 1st Dental & Surgery Center | 8545 Gulf Freeway | | Houston | 77017 |
| 1000055631 | 06-14-2017 | 200 | 200 | DENTAL-8-17 | Children 1st Dental & Surgery Center | 8700 South Gessner Road #200 | | Houston | 77074 |
| 1000055631 | 06-14-2017 | 200 | 200 | E08-12877 | Children 1st Dental & Surgery Center | 8700 South Gessner Road #200 | | Houston | 77074 |
| 1000055641 | 06-14-2017 | 51 | 51 | E03-13634 | University Health System | 903 W. Martin | 1st floor MS-30-2 | San Antonio | 78207 |
| 1000055641 | 06-14-2017 | 51 | 51 | E03-14572 | University Health System | 903 W. Martin | 1st floor MS-30-2 | San Antonio | 78207 |
| 1000055646 | 06-14-2017 | 10 | 10 | 08-13373 | Family Dentist | 8109 Cullen Blvd | | Houston | 77051 |
| 1000055646 | 06-14-2017 | 200 | 200 | DENTAL-8-17 | Family Dentist | 8109 Cullen Blvd | Suite D | Houston | 77051 |
| 1000055646 | 06-14-2017 | 10 | 10 | DENTAL-8-20 | Family Dentist | 8109 Cullen Blvd | Suite D | Houston | 77051 |
| 1000055646 | 06-14-2017 | 10 | 10 | DENTAL-8-20S | Family Dentist | 8109 Cullen Blvd | Suite D | Houston | 77051 |
| 1000055646 | 06-14-2017 | 10 | 10 | E08-12876 | Family Dentist | 8109 Cullen Blvd | Suite D | Houston | 77051 |
| 1000055646 | 06-14-2017 | 10 | 10 | E08-12876A | Family Dentist | 8109 Cullen Blvd | Suite D | Houston | 77051 |
| 1000055646 | 06-14-2017 | 100 | 100 | E08-12877 | Family Dentist | 8109 Cullen Blvd | Suite D | Houston | 77051 |
| 1000055646 | 06-14-2017 | 200 | 200 | EPSDT-26 | Family Dentist | 8109 Cullen Blvd | Suite D | Houston | 77051 |
| 1000055651 | 06-14-2017 | 10 | 10 | DENTAL-8-20 | Sweet Family Dentistry | 8301 Lakeview Pkwy | Suite 210 | Rowlett | 75088 |
| 1000055651 | 06-14-2017 | 10 | 10 | DENTAL-8-20S | Sweet Family Dentistry | 8301 Lakeview Pkwy | Suite 210 | Rowlett | 75088 |
| 1000055651 | 06-14-2017 | 3 | 3 | E03-13592 | Sweet Family Dentistry | 8301 Lakeview Pkwy | Suite 210 | Rowlett | 75088 |
| 1000055651 | 06-14-2017 | 10 | 10 | E08-12876 | Sweet Family Dentistry | 8301 Lakeview Pkwy | Suite 210 | Rowlett | 75088 |
| 1000055651 | 06-14-2017 | 10 | 10 | E08-12876A | Sweet Family Dentistry | 8301 Lakeview Pkwy | Suite 210 | Rowlett | 75088 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055651 | 06-14-2017 | 100 | 100 | E08-12877 | Sweet Family Dentistry | 8301 Lakeview Pkwy | Suite 210 | Rowlett | 75088 |
| 1000055789 | 06-14-2017 | 200 | 200 | 1-182A | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-322 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-322A | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-323_0312 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-323A | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-326 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-327 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-328 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 20 | 20 | EPSDT-04 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 200 | 200 | EPSDT-05 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 300 | 300 | MTP-110 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 300 | 300 | MTP-210 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 300 | 300 | MTP-210S | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 300 | 300 | MTP-410 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 200 | 200 | MTP-410 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 3 | 3 | MTP-610 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055789 | 06-14-2017 | 3 | 3 | MTP-610S | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055798 | 06-14-2017 | 100 | 100 | DENTAL-8-17 | Nelly Pelayo | 1023 South Main St | | Duncanville | 75137 |
| 1000055798 | 06-14-2017 | 6 | 6 | DENTAL-8-20 | Nelly Pelayo | 1023 South Main St | | Duncanville | 75137 |
| 1000055798 | 06-14-2017 | 6 | 6 | DENTAL-8-20S | Nelly Pelayo | 1023 South Main St | | Duncanville | 75137 |
| 1000055798 | 06-14-2017 | 6 | 6 | EPSDT-10S | Nelly Pelayo | 1023 South Main St | | Duncanville | 75137 |
| 1000055798 | 06-14-2017 | 100 | 100 | EPSDT-26 | Nelly Pelayo | 1023 South Main St | | Duncanville | 75137 |
| 1000054785 | 06-22-2017 | 500 | 500 | DFPS CPS | DFPS CPS | 8700 North Stemmons Freeway | Suite 104 | Dallas | 75247 |
| 1000065046 | 06-22-2017 | 25 | 25 | 1-182 | HHSC - Region 2/9 | 035-1 | 501 Birdwell Ln Suite 28E | Big Spring | 79720 |
| 1000065046 | 06-22-2017 | 10 | 10 | EPSDT-04 | HHSC - Region 2/9 | 035-1 | 501 Birdwell Ln Suite 28E | Big Spring | 79720 |
| 1000065046 | 06-22-2017 | 25 | 25 | EPSDT-05 | HHSC - Region 2/9 | 035-1 | 501 Birdwell Ln Suite 28E | Big Spring | 79720 |
| 1000065046 | 06-22-2017 | 25 | 25 | EPSDT-08 | HHSC - Region 2/9 | 035-1 | 501 Birdwell Ln Suite 28E | Big Spring | 79720 |
| 1000065046 | 06-22-2017 | 25 | 25 | EPSDT-16 | HHSC - Region 2/9 | 035-1 | 501 Birdwell Ln Suite 28E | Big Spring | 79720 |
| 1000065046 | 06-22-2017 | 25 | 25 | MTP-110 | HHSC - Region 2/9 | 035-1 | 501 Birdwell Ln Suite 28E | Big Spring | 79720 |
| 1000055067 | 06-26-2017 | 500 | 500 | 1-182 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 500 | 500 | DENTAL-8-17 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 7 | 7 | EPSDT-04 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 500 | 500 | EPSDT-05 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 500 | 500 | EPSDT-05T | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 500 | 500 | EPSDT-08 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 4 | 4 | EPSDT-12 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 4 | 4 | EPSDT-12S | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 500 | 500 | EPSDT-16 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 500 | 500 | EPSDT-26 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 500 | 500 | MTP-110 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 1000 | 1000 | MTP-210 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 1000 | 1000 | MTP-210S | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 500 | 500 | MTP-410 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055067 | 06-26-2017 | 7 | 7 | MTP-510 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055070 | 06-22-2017 | 1000 | 1000 | EPSDT-08 | Aetna Better Health - Bexar | U-Haul Storage Unit | 5420 Grissom Rd. | San Antonio | 78238 |
| 1000055083 | 06-22-2017 | 500 | 500 | EPSDT-08 | DFPS | 3610 Vine Street | Region 2 & 9 | Abilene | 79602 |
| 1000055083 | 06-22-2017 | 300 | 300 | MTP-210 | DFPS | 3610 Vine Street | Region 2 & 9 | Abilene | 79602 |
| 1000055086 | 06-22-2017 | 50 | 50 | 1-182 | HHSC-Region 4 | 305-3 | 1400 College Street Suite 111 | Sulphur Springs | 75482 |
| 1000055086 | 06-22-2017 | 50 | 50 | DENTAL-8-17 | HHSC-Region 4 | 305-3 | 1400 College Street Suite 111 | Sulphur Springs | 75482 |
| 1000055086 | 06-22-2017 | 50 | 50 | DENTAL-8-17 | HHSC-Region 4 | 305-3 | 1400 College Street Suite 111 | Sulphur Springs | 75482 |
| 1000055086 | 06-22-2017 | 50 | 50 | EPSDT-05 | HHSC-Region 4 | 305-3 | 1400 College Street Suite 111 | Sulphur Springs | 75482 |
| 1000055086 | 06-22-2017 | 50 | 50 | EPSDT-08 | HHSC-Region 4 | 305-3 | 1400 College Street Suite 111 | Sulphur Springs | 75482 |
| 1000055087 | 06-22-2017 | 10 | 10 | 05-14010 | DFPS | 801 North 13th Street | Suite 23 | Harlingen | 78550 |
| 1000055087 | 06-22-2017 | 3000 | 3000 | EPSDT-08 | DFPS | 801 North 13th Street | Suite 23 | Harlingen | 78550 |
| 1000055088 | 06-22-2017 | 200 | 200 | EPSDT-05 | HHSC - Region 7 | MC 159-1 | 103 Parkhill Dr | Hamilton | 76531 |
| 1000055088 | 06-22-2017 | 200 | 200 | EPSDT-08 | HHSC - Region 7 | MC 159-1 | 103 Parkhill Dr | Hamilton | 76531 |
| 1000055088 | 06-22-2017 | 200 | 200 | EPSDT-16 | HHSC - Region 7 | MC 159-1 | 103 Parkhill Dr | Hamilton | 76531 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055088 | 06-22-2017 | 200 | 200 | MTP-210 | HHSC - Region 7 | MC 159-1 | 103 Parkhill Dr | Hamilton | 76531 |
| 1000055088 | 06-22-2017 | 200 | 200 | MTP-410 | HHSC - Region 7 | MC 159-1 | 103 Parkhill Dr | Hamilton | 76531 |
| 1000055092 | 06-22-2017 | 400 | 400 | DENTAL-8-17 | HHSC - Region 4 | 185-1 | 502 E. Pine St. | Jacksonville | 75766 |
| 1000055092 | 06-22-2017 | 250 | 250 | EPSDT-05 | HHSC - Region 4 | 185-1 | 502 E. Pine St. | Jacksonville | 75766 |
| 1000055092 | 06-22-2017 | 50 | 50 | EPSDT-08 | HHSC - Region 4 | 185-1 | 502 E. Pine St. | Jacksonville | 75766 |
| 1000055092 | 06-22-2017 | 250 | 250 | EPSDT-16 | HHSC - Region 4 | 185-1 | 502 E. Pine St. | Jacksonville | 75766 |
| 1000055092 | 06-22-2017 | 400 | 400 | MTP-210 | HHSC - Region 4 | 185-1 | 502 E. Pine St. | Jacksonville | 75766 |
| 1000055092 | 06-22-2017 | 300 | 300 | MTP-410 | HHSC - Region 4 | 185-1 | 502 E. Pine St. | Jacksonville | 75766 |
| 1000055098 | 06-26-2017 | 1500 | 1500 | 1-182 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 300 | 300 | 1-182A | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 200 | 200 | 1-220 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 200 | 200 | 1-221 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 50 | 50 | 1-338 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 50 | 50 | 1-338A | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 500 | 500 | DENTAL-8-17 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 1500 | 1500 | EPSDT-05 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 300 | 300 | EPSDT-05A | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 1500 | 1500 | EPSDT-05T | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 1500 | 1500 | EPSDT-08 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 300 | 300 | EPSDT-08A | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 1500 | 1500 | EPSDT-16 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 300 | 300 | EPSDT-16A | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 500 | 500 | EPSDT-16T | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 3000 | 3000 | MTP-110 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 1500 | 1500 | MTP-210 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 800 | 800 | MTP-210S | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055098 | 06-26-2017 | 500 | 500 | MTP-410 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055102 | 06-26-2017 | 25 | 25 | 05-12258 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 100 | 100 | 05-13572 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 100 | 100 | 05-13581 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 150 | 150 | 05-13598 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 150 | 150 | 05-13599 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 50 | 50 | 05-13684 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 10 | 10 | 05-13916 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 10 | 10 | 05-14010 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 150 | 150 | 1-323 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 150 | 150 | 1-323A | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 150 | 150 | 1-326 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 50 | 50 | 1-327 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 20 | 20 | 1-334 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 50 | 50 | 1-335 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 50 | 50 | 1-336 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 100 | 100 | 1-337 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 200 | 200 | 1-342 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 200 | 200 | 1-343 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 50 | 50 | DENTAL-8-17 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 10 | 10 | DENTAL-8-20 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 10 | 10 | DENTAL-8-20S | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 25 | 25 | E08-12876 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 25 | 25 | E08-12876A | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 100 | 100 | E08-12877 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 150 | 150 | EPSDT-04 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 150 | 150 | EPSDT-05 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 150 | 150 | EPSDT-05T | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 150 | 150 | EPSDT-16T | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055102 | 06-26-2017 | 175 | 175 | EPSDT-26 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055130 | 06-22-2017 | 200 | 200 | E08-12877 | DSHS | 1301 S Bowen Road | MC 1905 Ste 200 | Arlington | 76013 |
| 1000055138 | 06-22-2017 | 9 | 9 | EPSDT-04 | HHSC - Region 10 | MC 053-1 | 6621 Doniphan Dr | Canutillo | 79835 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055138 | 06-22-2017 | 500 | 500 | EPSDT-05 | HHSC - Region 10 | MC 053-1 | 6621 Doniphan Dr | Canutillo | 79835 |
| 1000055138 | 06-22-2017 | 500 | 500 | EPSDT-08 | HHSC - Region 10 | MC 053-1 | 6621 Doniphan Dr | Canutillo | 79835 |
| 1000055154 | 06-26-2017 | 500 | 500 | DENTAL-8-17 | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055154 | 06-26-2017 | 4 | 4 | EPSDT-04 | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055154 | 06-26-2017 | 500 | 500 | EPSDT-05 | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055154 | 06-26-2017 | 200 | 200 | EPSDT-05T | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055154 | 06-26-2017 | 500 | 500 | EPSDT-08 | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055154 | 06-26-2017 | 500 | 500 | EPSDT-16 | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055154 | 06-26-2017 | 200 | 200 | EPSDT-16T | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055154 | 06-26-2017 | 200 | 200 | EPSDT-25 | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055154 | 06-26-2017 | 200 | 200 | EPSDT-26 | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055154 | 06-26-2017 | 500 | 500 | MTP-110 | HHSC - Region 8 | MC 257-1 | 1009 N. Oak | Pearsall | 78061 |
| 1000055156 | 06-22-2017 | 500 | 500 | 1-220 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055156 | 06-22-2017 | 500 | 500 | 1-221 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055156 | 06-22-2017 | 60 | 60 | EPSDT-04 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055156 | 06-22-2017 | 500 | 500 | EPSDT-05 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055156 | 06-22-2017 | 500 | 500 | EPSDT-08 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055156 | 06-22-2017 | 500 | 500 | EPSDT-16 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055156 | 06-22-2017 | 500 | 500 | MTP-110 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055156 | 06-22-2017 | 60 | 60 | MTP-510 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055166 | 06-26-2017 | 10 | 10 | 05-13916 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 10 | 10 | 05-14010 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 100 | 100 | 08-13373 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | 1-182 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | 1-220 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | EPSDT-04 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | EPSDT-05 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | EPSDT-05T | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | EPSDT-08 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 10 | 10 | EPSDT-10 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 10 | 10 | EPSDT-10S | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 10 | 10 | EPSDT-12 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 10 | 10 | EPSDT-12S | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | MTP-110 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | MTP-210 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | MTP-210S | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 300 | 300 | MTP-410 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 100 | 100 | MTP-510 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 3 | 3 | MTP-610 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055166 | 06-26-2017 | 3 | 3 | MTP-610S | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055215 | 06-23-2017 | 25 | 25 | EPSDT-04 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 250 | 250 | EPSDT-05 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 250 | 250 | EPSDT-08 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 2 | 2 | EPSDT-10 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 2 | 2 | EPSDT-10S | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 2 | 2 | EPSDT-12 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 2 | 2 | EPSDT-12S | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 2 | 2 | EPSDT-13 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 2 | 2 | EPSDT-13S | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 2 | 2 | EPSDT-15 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 250 | 250 | EPSDT-16 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 2 | 2 | MTP-310 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055215 | 06-23-2017 | 8 | 8 | MTP-510 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055265 | 06-26-2017 | 5 | 5 | 05-12258 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 5 | 5 | 05-13572 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 150 | 150 | 05-13599 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 3000 | 3000 | 1-182 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 200 | 200 | 1-182A | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055265 | 06-26-2017 | 100 | 100 | 1-335 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 4000 | 4000 | DENTAL-8-17 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 10 | 10 | EPSDT-04 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 4000 | 4000 | EPSDT-05 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 200 | 200 | EPSDT-05A | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 4000 | 4000 | EPSDT-05T | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 500 | 500 | EPSDT-08 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 100 | 100 | EPSDT-08A | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 4000 | 4000 | EPSDT-16 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 150 | 150 | EPSDT-16A | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 5000 | 5000 | EPSDT-16T | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 500 | 500 | EPSDT-25 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 5000 | 5000 | EPSDT-26 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 1500 | 1500 | MTP-210 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 1500 | 1500 | MTP-210S | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055265 | 06-26-2017 | 3000 | 3000 | MTP-410 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Bldng II Suite 500 | Austin | 78759 |
| 1000055336 | 06-23-2017 | 10 | 10 | 05-13916 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 10 | 10 | 05-14010 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 100 | 100 | 1-220 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 100 | 100 | 1-221 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 200 | 200 | E08-12877 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 200 | 200 | EPSDT-04 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 400 | 400 | EPSDT-08 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 400 | 400 | MTP-110 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 500 | 500 | MTP-210 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 500 | 500 | MTP-410 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055336 | 06-23-2017 | 200 | 200 | MTP-510 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055471 | 06-22-2017 | 2000 | 2000 | EPSDT-08 | DFPS | 4501 General Bruce Drive | | Temple | 76502 |
| 1000055471 | 06-22-2017 | 2000 | 2000 | EPSDT-08A | DFPS | 4501 General Bruce Drive | | Temple | 76502 |
| 1000055472 | 06-26-2017 | 500 | 500 | DENTAL-8-17 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 10 | 10 | EPSDT-04 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 500 | 500 | EPSDT-05 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 500 | 500 | EPSDT-05T | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 500 | 500 | EPSDT-08 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 500 | 500 | EPSDT-16 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 500 | 500 | EPSDT-16T | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 500 | 500 | EPSDT-26 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 500 | 500 | MTP-110 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 500 | 500 | MTP-210 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 250 | 250 | MTP-210S | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 500 | 500 | MTP-410 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055472 | 06-26-2017 | 10 | 10 | MTP-510 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000055485 | 06-22-2017 | 100 | 100 | 1-335 | DSHS | MC 0734 Ste 427 | 5155 Flynn Pkwy | Corpus Christi | 78411 |
| 1000055485 | 06-22-2017 | 100 | 100 | 1-336 | DSHS | MC 0734 Ste 427 | 5155 Flynn Pkwy | Corpus Christi | 78411 |
| 1000055485 | 06-22-2017 | 10 | 10 | DENTAL-8-20 | DSHS | MC 0734 Ste 427 | 5155 Flynn Pkwy | Corpus Christi | 78411 |
| 1000055485 | 06-22-2017 | 10 | 10 | DENTAL-8-20S | DSHS | MC 0734 Ste 427 | 5155 Flynn Pkwy | Corpus Christi | 78411 |
| 1000055485 | 06-22-2017 | 300 | 300 | EPSDT-16T | DSHS | MC 0734 Ste 427 | 5155 Flynn Pkwy | Corpus Christi | 78411 |
| 1000055523 | 06-22-2017 | 500 | 500 | EPSDT-25 | Seton Health Plan | 4515 Seton Center Parkway Dr Suite 310 | | Austin | 78759 |
| 1000055574 | 06-22-2017 | 200 | 200 | EPSDT-05 | HHSC - Region 3 | 129-4 | 7450 John T. White | Fort Worth | 76120 |
| 1000055574 | 06-22-2017 | 200 | 200 | EPSDT-08 | HHSC - Region 3 | 129-4 | 7450 John T. White | Fort Worth | 76120 |
| 1000055574 | 06-22-2017 | 200 | 200 | EPSDT-16 | HHSC - Region 3 | 129-4 | 7450 John T. White | Fort Worth | 76120 |
| 1000055574 | 06-22-2017 | 200 | 200 | MTP-210 | HHSC - Region 3 | 129-4 | 7450 John T. White | Fort Worth | 76120 |
| 1000055574 | 06-22-2017 | 200 | 200 | MTP-210S | HHSC - Region 3 | 129-4 | 7450 John T. White | Fort Worth | 76120 |
| 1000055574 | 06-22-2017 | 200 | 200 | MTP-410 | HHSC - Region 3 | 129-4 | 7450 John T. White | Fort Worth | 76120 |
| 1000055597 | 06-22-2017 | 100 | 100 | 1-182 | HHSC - Region 4 | 3303 Mineola Hwy | | Tyler | 75702 |
| 1000055597 | 06-22-2017 | 100 | 100 | EPSDT-05 | HHSC - Region 4 | 3303 Mineola Hwy | | Tyler | 75702 |
| 1000055597 | 06-22-2017 | 100 | 100 | EPSDT-08 | HHSC - Region 4 | 3303 Mineola Hwy | | Tyler | 75702 |
| 1000055597 | 06-22-2017 | 100 | 100 | EPSDT-16 | HHSC - Region 4 | 3303 Mineola Hwy | | Tyler | 75702 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055597 | 06-22-2017 | 100 | 100 | MTP-110 | HHSC - Region 4 | 3303 Mineola Hwy | | Tyler | 75702 |
| 1000055626 | 06-22-2017 | 7 | 7 | EPSDT-04 | HHSC - Region 6 | 384-1 | 123 Rosenberg 5th floor | Galveston | 77550 |
| 1000055626 | 06-22-2017 | 1500 | 1500 | EPSDT-05 | HHSC - Region 6 | 384-1 | 123 Rosenberg 5th floor | Galveston | 77550 |
| 1000055626 | 06-22-2017 | 1500 | 1500 | EPSDT-08 | HHSC - Region 6 | 384-1 | 123 Rosenberg 5th floor | Galveston | 77550 |
| 1000055626 | 06-22-2017 | 1500 | 1500 | EPSDT-16 | HHSC - Region 6 | 384-1 | 123 Rosenberg 5th floor | Galveston | 77550 |
| 1000055626 | 06-22-2017 | 1500 | 1500 | MTP-210 | HHSC - Region 6 | 384-1 | 123 Rosenberg 5th floor | Galveston | 77550 |
| 1000055626 | 06-22-2017 | 1500 | 1500 | MTP-210S | HHSC - Region 6 | 384-1 | 123 Rosenberg 5th floor | Galveston | 77550 |
| 1000055626 | 06-22-2017 | 2 | 2 | MTP-310 | HHSC - Region 6 | 384-1 | 123 Rosenberg 5th floor | Galveston | 77550 |
| 1000055647 | 06-26-2017 | 100 | 100 | DENTAL-8-17 | HHSC - Region 11 | 160-4 | 801 N. 13th Street Suite 19 | Harlingen | 78552 |
| 1000055647 | 06-26-2017 | 50 | 50 | EPSDT-04 | HHSC - Region 11 | 160-4 | 801 N. 13th Street Suite 19 | Harlingen | 78552 |
| 1000055647 | 06-26-2017 | 300 | 300 | EPSDT-05 | HHSC - Region 11 | 160-4 | 801 N. 13th Street Suite 19 | Harlingen | 78552 |
| 1000055647 | 06-26-2017 | 300 | 300 | EPSDT-05T | HHSC - Region 11 | 160-4 | 801 N. 13th Street Suite 19 | Harlingen | 78552 |
| 1000055647 | 06-26-2017 | 500 | 500 | EPSDT-08 | HHSC - Region 11 | 160-4 | 801 N. 13th Street Suite 19 | Harlingen | 78552 |
| 1000055647 | 06-26-2017 | 500 | 500 | EPSDT-16 | HHSC - Region 11 | 160-4 | 801 N. 13th Street Suite 19 | Harlingen | 78552 |
| 1000055647 | 06-26-2017 | 500 | 500 | EPSDT-16T | HHSC - Region 11 | 160-4 | 801 N. 13th Street Suite 19 | Harlingen | 78552 |
| 1000055647 | 06-26-2017 | 500 | 500 | MTP-110 | HHSC - Region 11 | 160-4 | 801 N. 13th Street Suite 19 | Harlingen | 78552 |
| 1000055647 | 06-26-2017 | 100 | 100 | MTP-510 | HHSC - Region 11 | 160-4 | 801 N. 13th Street Suite 19 | Harlingen | 78552 |
| 1000055819 | 06-22-2017 | 50 | 50 | EPSDT-04 | HHSC - Region 11 | MC 108-6 | 2520 N Closner | Edinburg | 78541 |
| 1000055819 | 06-22-2017 | 1000 | 1000 | EPSDT-08 | HHSC - Region 11 | MC 108-6 | 2520 N Closner | Edinburg | 78541 |
| 1000055819 | 06-22-2017 | 1000 | 1000 | EPSDT-26 | HHSC - Region 11 | MC 108-6 | 2520 N Closner | Edinburg | 78541 |
| 1000055855 | 06-27-2017 | 5 | 5 | 05-12258 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 250 | 250 | 05-13598 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 1000 | 1000 | 05-13599 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 5000 | 5000 | 1-182 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 4000 | 4000 | 1-322 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 4000 | 4000 | 1-322A | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 4000 | 4000 | 1-323 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 4000 | 4000 | 1-323A | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 250 | 250 | 1-327 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 8000 | 8000 | DENTAL-8-17 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 8000 | 8000 | EPSDT-05 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 2000 | 2000 | EPSDT-05A | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 12000 | 12000 | EPSDT-05T | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 5000 | 5000 | EPSDT-16 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 1000 | 1000 | EPSDT-16A | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 8000 | 8000 | EPSDT-16T | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 2000 | 2000 | MTP-210 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 2000 | 2000 | MTP-210S | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055855 | 06-27-2017 | 3000 | 3000 | MTP-410 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055881 | 06-19-2017 | 2 | 2 | 05-13916 | Tyler Family Circle of Care | 928 North Glenwood | | Tyler | 75702 |
| 1000055881 | 06-19-2017 | 2 | 2 | 05-14010 | Tyler Family Circle of Care | 928 North Glenwood | | Tyler | 75702 |
| 1000055881 | 06-19-2017 | 100 | 100 | 1-182 | Tyler Family Circle of Care | 928 North Glenwood | | Tyler | 75702 |
| 1000055881 | 06-19-2017 | 25 | 25 | 1-182A | Tyler Family Circle of Care | 928 North Glenwood | | Tyler | 75702 |
| 1000055896 | 06-19-2017 | 500 | 500 | 1-325 | Pediatrix Medical Group | 5th Floor- The Family Place Hearing Screen | 7600 Beechnut | Houston | 77074 |
| 1000055901 | 06-22-2017 | 400 | 400 | EPSDT-08 | DFPS | MC 362-2 | 2525 Murworth | Houston | 77054 |
| 1000055903 | 06-19-2017 | 10 | 10 | 08-13373 | Avion Dental | 1023 South Main St | | Duncanville | 75137 |
| 1000055903 | 06-19-2017 | 1000 | 1000 | DENTAL-8-17 | Avion Dental | 1023 South Main St | | Duncanville | 75137 |
| 1000055903 | 06-19-2017 | 0 | 0 | E03-13592 | Avion Dental | 1023 South Main St | | Duncanville | 75137 |
| 1000055903 | 06-19-2017 | 10 | 10 | E03-13592 | Avion Dental | 1023 South Main St | | Duncanville | 75137 |
| 1000055903 | 06-19-2017 | 1000 | 1000 | EPSDT-26 | Avion Dental | 1023 South Main St | | Duncanville | 75137 |
| 1000055903 | 06-19-2017 | 1000 | 1000 | MTP-110 | Avion Dental | 1023 South Main St | | Duncanville | 75137 |
| 1000055903 | 06-19-2017 | 1000 | 1000 | MTP-410 | Avion Dental | 1023 South Main St | | Duncanville | 75137 |
| 1000055903 | 06-19-2017 | 3 | 3 | MTP-610 | Avion Dental | 1023 South Main St | | Duncanville | 75137 |
| 1000055903 | 06-19-2017 | 3 | 3 | MTP-610S | Avion Dental | 1023 South Main St | | Duncanville | 75137 |
| 1000055904 | 06-19-2017 | 200 | 200 | 1-325 | Sierra Providence Teen Ctr | Ste 120 | 8899 Alameda | El Paso | 79907 |
| 1000055904 | 06-19-2017 | 200 | 200 | DENTAL-8-17 | Sierra Providence Teen Ctr | Ste 120 | 8899 Alameda | El Paso | 79907 |
| 1000055904 | 06-19-2017 | 200 | 200 | EPSDT-05 | Sierra Providence Teen Ctr | Ste 120 | 8899 Alameda | El Paso | 79907 |
| 1000055907 | 06-22-2017 | 600 | 600 | EPSDT-05 | HHSC - Region 6 | 818-5 | 2702 Cherrybrook Lane | Pasadena | 77502 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055907 | 06-22-2017 | 600 | 600 | EPSDT-08 | HHSC - Region 6 | 818-5 | 2702 Cherrybrook Lane | Pasadena | 77502 |
| 1000055907 | 06-22-2017 | 600 | 600 | EPSDT-16 | HHSC - Region 6 | 818-5 | 2702 Cherrybrook Lane | Pasadena | 77502 |
| 1000055911 | 06-19-2017 | 10 | 10 | 05-12258 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 300 | 300 | 05-13684 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 10 | 10 | 05-13916 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 10 | 10 | 05-14010 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 500 | 500 | 1-182 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 25 | 25 | 1-182A | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 25 | 25 | E03-13634 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 25 | 25 | E03-14572 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 10 | 10 | E08-12876 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 10 | 10 | E08-12876A | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 25 | 25 | EPSDT-04 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 25 | 25 | EPSDT-08 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 25 | 25 | EPSDT-08A | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 20 | 20 | EPSDT-13 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 20 | 20 | EPSDT-13S | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 10 | 10 | EPSDT-15 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 10 | 10 | EPSDT-15A | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 10 | 10 | EPSDT-15S | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 50 | 50 | MTP-110 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 50 | 50 | MTP-210 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 25 | 25 | MTP-210S | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 25 | 25 | MTP-310 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 50 | 50 | MTP-410 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 10 | 10 | MTP-510 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 3 | 3 | MTP-610 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055911 | 06-19-2017 | 3 | 3 | MTP-610S | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055937 | 06-19-2017 | 1000 | 1000 | 1-323 | C/O Ears and Hearing | 6711 9th Street | | Lubbock | 79416 |
| 1000055937 | 06-19-2017 | 1000 | 1000 | 1-325 | C/O Ears and Hearing | 6711 9th Street | | Lubbock | 79416 |
| 1000055938 | 06-23-2017 | 5 | 5 | 05-12258 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 5 | 5 | 05-13572 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 100 | 100 | 05-13599 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 100 | 100 | 1-182 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 250 | 250 | 1-182 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 100 | 100 | 1-221 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 100 | 100 | 1-335 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 500 | 500 | EPSDT-08 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 500 | 500 | EPSDT-08A | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 500 | 500 | EPSDT-25 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 40 | 40 | MTP-510 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055983 | 06-22-2017 | 100 | 100 | 1-182 | DFPS | 801 North 13th St | | Harlingen | 78550 |
| 1000055983 | 06-22-2017 | 3000 | 3000 | EPSDT-08 | DFPS | 801 North 13th St | | Harlingen | 78550 |
| 1000055983 | 06-22-2017 | 100 | 100 | EPSDT-16 | DFPS | 801 North 13th St | | Harlingen | 78550 |
| 1000055984 | 06-19-2017 | 1800 | 1800 | 1-325 | Mednax | 6200 Parker Rd | 4th floor Nursery | Plano | 75093 |
| 1000055986 | 06-22-2017 | 2000 | 2000 | DENTAL-8-17 | Driscoll Health Plan | 615 N. Upper Broadway, Ste. 200-A | | Corpus Christi | 78401 |
| 1000055986 | 06-22-2017 | 2000 | 2000 | EPSDT-05 | Driscoll Health Plan | 615 N. Upper Broadway, Ste. 200-A | | Corpus Christi | 78401 |
| 1000055986 | 06-22-2017 | 500 | 500 | EPSDT-08 | Driscoll Health Plan | 615 N. Upper Broadway, Ste. 200-A | | Corpus Christi | 78401 |
| 1000055986 | 06-22-2017 | 500 | 500 | EPSDT-16 | Driscoll Health Plan | 615 N. Upper Broadway, Ste. 200-A | | Corpus Christi | 78401 |
| 1000055986 | 06-22-2017 | 1000 | 1000 | EPSDT-16T | Driscoll Health Plan | 615 N. Upper Broadway, Ste. 200-A | | Corpus Christi | 78401 |
| 1000055986 | 06-22-2017 | 1000 | 1000 | EPSDT-26 | Driscoll Health Plan | 615 N. Upper Broadway, Ste. 200-A | | Corpus Christi | 78401 |
| 1000055986 | 06-22-2017 | 5000 | 5000 | MTP-110 | Driscoll Health Plan | 615 N. Upper Broadway, Ste. 200-A | | Corpus Christi | 78401 |
| 1000055987 | 06-22-2017 | 200 | 200 | 1-182 | HHSC-TDD | 801 S State Hwy 161 | MC 012-8 | Grand Prairie | 75051 |
| 1000055987 | 06-22-2017 | 200 | 200 | EPSDT-04 | HHSC-TDD | 801 S State Hwy 161 | MC 012-8 | Grand Prairie | 75051 |
| 1000055987 | 06-22-2017 | 200 | 200 | EPSDT-05 | HHSC-TDD | 801 S State Hwy 161 | MC 012-8 | Grand Prairie | 75051 |
| 1000055987 | 06-22-2017 | 200 | 200 | EPSDT-08 | HHSC-TDD | 801 S State Hwy 161 | MC 012-8 | Grand Prairie | 75051 |
| 1000055987 | 06-22-2017 | 200 | 200 | EPSDT-16 | HHSC-TDD | 801 S State Hwy 161 | MC 012-8 | Grand Prairie | 75051 |
| 1000055987 | 06-22-2017 | 200 | 200 | MTP-110 | HHSC-TDD | 801 S State Hwy 161 | MC 012-8 | Grand Prairie | 75051 |

| Report ID | EB 513 |
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055987 | 06-22-2017 | 200 | 200 | MTP-210 | HHSC-TDD | 801 S State Hwy 161 | MC 012-8 | Grand Prairie | 75051 |
| 1000055987 | 06-22-2017 | 200 | 200 | MTP-510_0812 | HHSC-TDD | 801 S State Hwy 161 | MC 012-8 | Grand Prairie | 75051 |
| 1000055990 | 06-23-2017 | 5 | 5 | 05-12258 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 5 | 5 | 05-13572 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 5 | 5 | 05-13581 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 50 | 50 | 05-13597 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 250 | 250 | 05-13598 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | 05-13599 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | 1-182 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | 1-322 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | 1-323 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | 1-326 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 250 | 250 | 1-327 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 100 | 100 | 1-334 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 100 | 100 | 1-335 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 100 | 100 | 1-336 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | EPSDT-16 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | EPSDT-16T | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | EPSDT-25 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | EPSDT-26 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | MTP-110 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 5 | 5 | MTP-310 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 500 | 500 | MTP-410 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 40 | 40 | MTP-510 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055992 | 06-22-2017 | 100 | 100 | 1-182 | HHSC - Region 4 | 254-1 | 330 E. Spring St Suite D | Palestine | 75801 |
| 1000055992 | 06-22-2017 | 100 | 100 | EPSDT-05 | HHSC - Region 4 | 254-1 | 330 E. Spring St Suite D | Palestine | 75801 |
| 1000055992 | 06-22-2017 | 100 | 100 | MTP-110 | HHSC - Region 4 | 254-1 | 330 E. Spring St Suite D | Palestine | 75801 |
| 1000055992 | 06-22-2017 | 100 | 100 | MTP-410 | HHSC - Region 4 | 254-1 | 330 E. Spring St Suite D | Palestine | 75801 |
| 1000056005 | 06-22-2017 | 40 | 40 | EPSDT-04 | RightCare -Scott & White Health | MS-A-4-144 | 1206 West Campus Drive | Temple | 76502 |
| 1000056005 | 06-22-2017 | 8000 | 8000 | EPSDT-05 | RightCare -Scott & White Health | MS-A-4-144 | 1206 West Campus Drive | Temple | 76502 |
| 1000056005 | 06-22-2017 | 500 | 500 | EPSDT-08 | RightCare -Scott & White Health | MS-A-4-144 | 1206 West Campus Drive | Temple | 76502 |
| 1000056005 | 06-22-2017 | 8000 | 8000 | MTP-110 | RightCare -Scott & White Health | MS-A-4-144 | 1206 West Campus Drive | Temple | 76502 |
| 1000056005 | 06-22-2017 | 5 | 5 | MTP-310 | RightCare -Scott & White Health | MS-A-4-144 | 1206 West Campus Drive | Temple | 76502 |
| 1000056005 | 06-22-2017 | 40 | 40 | MTP-510 | RightCare -Scott & White Health | MS-A-4-144 | 1206 West Campus Drive | Temple | 76502 |
| 1000056010 | 06-20-2017 | 500 | 500 | 1-182 | HHSC | 2220 Mall Circle | Mail Code: 128-3 | Fort Worth | 76116 |
| 1000056010 | 06-20-2017 | 100 | 100 | EPSDT-04 | HHSC | 2220 Mall Circle | Mail Code: 128-3 | Fort Worth | 76116 |
| 1000056010 | 06-20-2017 | 500 | 500 | EPSDT-05 | HHSC | 2220 Mall Circle | Mail Code: 128-3 | Fort Worth | 76116 |
| 1000056010 | 06-20-2017 | 500 | 500 | EPSDT-08 | HHSC | 2220 Mall Circle | Mail Code: 128-3 | Fort Worth | 76116 |
| 1000056010 | 06-20-2017 | 500 | 500 | EPSDT-16 | HHSC | 2220 Mall Circle | Mail Code: 128-3 | Fort Worth | 76116 |
| 1000056010 | 06-20-2017 | 500 | 500 | MTP-110 | HHSC | 2220 Mall Circle | Mail Code: 128-3 | Fort Worth | 76116 |
| 1000056010 | 06-20-2017 | 100 | 100 | MTP-510_0812 | HHSC | 2220 Mall Circle | Mail Code: 128-3 | Fort Worth | 76116 |
| 1000056011 | 06-21-2017 | 500 | 500 | 1-182 | HHSC | 4733 E. Lancaster Avenue | Mail Code: 128-5 | Fort Worth | 76103 |
| 1000056011 | 06-21-2017 | 100 | 100 | EPSDT-04 | HHSC | 4733 E. Lancaster Avenue | Mail Code: 128-5 | Fort Worth | 76103 |
| 1000056011 | 06-21-2017 | 500 | 500 | EPSDT-05 | HHSC | 4733 E. Lancaster Avenue | Mail Code: 128-5 | Fort Worth | 76103 |
| 1000056011 | 06-21-2017 | 500 | 500 | EPSDT-08 | HHSC | 4733 E. Lancaster Avenue | Mail Code: 128-5 | Fort Worth | 76103 |
| 1000056011 | 06-21-2017 | 500 | 500 | MTP-110 | HHSC | 4733 E. Lancaster Avenue | Mail Code: 128-5 | Fort Worth | 76103 |
| 1000056011 | 06-21-2017 | 100 | 100 | MTP-510_0812 | HHSC | 4733 E. Lancaster Avenue | Mail Code: 128-5 | Fort Worth | 76103 |
| 1000056012 | 06-23-2017 | 500 | 500 | 1-182 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 4000 | 4000 | DENTAL-8-17 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 4000 | 4000 | EPSDT-05 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 500 | 500 | EPSDT-08 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 500 | 500 | EPSDT-16 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 500 | 500 | EPSDT-16T | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 500 | 500 | EPSDT-25 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 8000 | 8000 | MTP-110 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 3000 | 3000 | MTP-210 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 300 | 300 | MTP-210S | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000056012 | 06-23-2017 | 5 | 5 | MTP-310 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056012 | 06-23-2017 | 3000 | 3000 | MTP-410 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056020 | 06-20-2017 | 100 | 100 | 1-323 | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056020 | 06-20-2017 | 25 | 25 | 1-323A | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056020 | 06-20-2017 | 25 | 25 | 1-327 | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056020 | 06-20-2017 | 200 | 200 | 1-338 | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056020 | 06-20-2017 | 50 | 50 | 1-338A | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056020 | 06-20-2017 | 200 | 200 | DENTAL-8-17 | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056025 | 06-20-2017 | 200 | 200 | DENTAL-8-17 | CentroMed Southside Dental | 3750 Commercial Avenue | | San Antonio | 78221 |
| 1000056025 | 06-20-2017 | 1 | 1 | DENTAL-8-20 | CentroMed Southside Dental | 3750 Commercial Avenue | | San Antonio | 78221 |
| 1000056025 | 06-20-2017 | 1 | 1 | DENTAL-8-20S | CentroMed Southside Dental | 3750 Commercial Avenue | | San Antonio | 78221 |
| 1000056025 | 06-20-2017 | 200 | 200 | E08-12877 | CentroMed Southside Dental | 3750 Commercial Avenue | | San Antonio | 78221 |
| 1000056025 | 06-20-2017 | 200 | 200 | EPSDT-26 | CentroMed Southside Dental | 3750 Commercial Avenue | | San Antonio | 78221 |
| 1000056037 | 06-20-2017 | 10 | 10 | 05-13916 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056037 | 06-20-2017 | 100 | 100 | 1-221 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056037 | 06-20-2017 | 200 | 200 | EPSDT-05T | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056037 | 06-20-2017 | 250 | 250 | EPSDT-08 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056037 | 06-20-2017 | 250 | 250 | EPSDT-08A | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056037 | 06-20-2017 | 200 | 200 | EPSDT-16 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056037 | 06-20-2017 | 200 | 200 | EPSDT-16A | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056037 | 06-20-2017 | 200 | 200 | EPSDT-16T | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056047 | 06-20-2017 | 600 | 600 | 1-325 | C/O Ears and Hearing | 122 Saddlebrook Dr. | | San Antonio | 78245 |
| 1000056064 | 06-20-2017 | 75 | 75 | DENTAL-8-17 | WBCO | 604 High Tech Dr | | Georgetown | 78626 |
| 1000056064 | 06-20-2017 | 75 | 75 | EPSDT-05 | WBCO | 604 High Tech Dr | | Georgetown | 78626 |
| 1000056064 | 06-20-2017 | 100 | 100 | EPSDT-08 | WBCO | 604 High Tech Dr | | Georgetown | 78626 |
| 1000056064 | 06-20-2017 | 30 | 30 | MTP-310 | WBCO | 604 High Tech Dr | | Georgetown | 78626 |
| 1000056095 | 06-20-2017 | 800 | 800 | 1-325 | Pediatrix Medical Group | 929 Gessner Rd | 2nd Fl Nursery | Houston | 77024 |
| 1000056095 | 06-20-2017 | 300 | 300 | 1-327 | Pediatrix Medical Group | 929 Gessner Rd | 2nd Fl Nursery | Houston | 77024 |
| 1000056095 | 06-20-2017 | 300 | 300 | 1-328 | Pediatrix Medical Group | 929 Gessner Rd | 2nd Fl Nursery | Houston | 77024 |
| 1000056096 | 06-20-2017 | 600 | 600 | 1-325 | Pediatrix Medical Group | 1635 N Loop W Fwy | 4th Floor | Houston | 77008 |
| 1000056096 | 06-20-2017 | 150 | 150 | 1-327 | Pediatrix Medical Group | 1635 N Loop W Fwy | 4th Floor | Houston | 77008 |
| 1000056096 | 06-20-2017 | 100 | 100 | 1-328 | Pediatrix Medical Group | 1635 N Loop W Fwy | 4th Floor | Houston | 77008 |
| 1000056096 | 06-20-2017 | 150 | 150 | MTP-210 | Pediatrix Medical Group | 1635 N Loop W Fwy | 4th Floor | Houston | 77008 |
| 1000056096 | 06-20-2017 | 150 | 150 | MTP-210S | Pediatrix Medical Group | 1635 N Loop W Fwy | 4th Floor | Houston | 77008 |
| 1000056098 | 06-20-2017 | 400 | 400 | 1-325 | Pediatrix Medical Group | 27800 Northwest Freeway | South Tower 5th Fl Nursery | Cypress | 77433 |
| 1000056098 | 06-20-2017 | 100 | 100 | 1-327 | Pediatrix Medical Group | 27800 Northwest Freeway | South Tower 5th Fl Nursery | Cypress | 77433 |
| 1000056098 | 06-20-2017 | 100 | 100 | 1-328 | Pediatrix Medical Group | 27800 Northwest Freeway | South Tower 5th Fl Nursery | Cypress | 77433 |
| 1000056098 | 06-20-2017 | 100 | 100 | MTP-210 | Pediatrix Medical Group | 27800 Northwest Freeway | South Tower 5th Fl Nursery | Cypress | 77433 |
| 1000056098 | 06-20-2017 | 100 | 100 | MTP-210S | Pediatrix Medical Group | 27800 Northwest Freeway | South Tower 5th Fl Nursery | Cypress | 77433 |
| 1000056106 | 06-20-2017 | 100 | 100 | 1-182 | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056106 | 06-20-2017 | 100 | 100 | DENTAL-8-17 | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056106 | 06-20-2017 | 100 | 100 | EPSDT-05 | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056106 | 06-20-2017 | 10 | 10 | EPSDT-05T | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056106 | 06-20-2017 | 100 | 100 | EPSDT-08 | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056106 | 06-20-2017 | 100 | 100 | EPSDT-16 | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056106 | 06-20-2017 | 10 | 10 | EPSDT-16T | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056106 | 06-20-2017 | 10 | 10 | EPSDT-26 | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056106 | 06-20-2017 | 120 | 120 | MTP-110 | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056115 | 06-26-2017 | 100 | 100 | 1-182 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 500 | 500 | 1-182A | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 1000 | 1000 | 1-220 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 200 | 200 | 1-338 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 200 | 200 | 1-338A | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 200 | 200 | DENTAL-8-17 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 50 | 50 | EPSDT-04 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 100 | 100 | EPSDT-05A | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 100 | 100 | EPSDT-05T | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 100 | 100 | EPSDT-08 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000056115 | 06-26-2017 | 100 | 100 | EPSDT-08A | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-10 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-10S | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-12 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-12S | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-13 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-13S | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-15 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-15A | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-15S | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 500 | 500 | EPSDT-16 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 2000 | 2000 | EPSDT-16A | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 500 | 500 | EPSDT-16T | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 500 | 500 | EPSDT-25 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 1000 | 1000 | EPSDT-26 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 3000 | 3000 | MTP-110 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 3000 | 3000 | MTP-210 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 3000 | 3000 | MTP-210S | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 4 | 4 | MTP-310 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 500 | 500 | MTP-410 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056115 | 06-26-2017 | 50 | 50 | MTP-510 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056118 | 06-20-2017 | 10 | 10 | 05-13916 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056118 | 06-20-2017 | 10 | 10 | 05-14010 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056118 | 06-20-2017 | 100 | 100 | 1-182 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056118 | 06-20-2017 | 100 | 100 | 1-220 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056118 | 06-20-2017 | 100 | 100 | 1-221 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056118 | 06-20-2017 | 10 | 10 | EPSDT-15 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056118 | 06-20-2017 | 10 | 10 | EPSDT-15A | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056118 | 06-20-2017 | 10 | 10 | EPSDT-15S | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056170 | 06-22-2017 | 250 | 250 | 1-182 | HHSC - Region 5 | 877-1 | 2222 Gloria Dr. | Orange | 77630 |
| 1000056170 | 06-22-2017 | 50 | 50 | EPSDT-04 | HHSC - Region 5 | 877-1 | 2222 Gloria Dr. | Orange | 77630 |
| 1000056170 | 06-22-2017 | 250 | 250 | EPSDT-05 | HHSC - Region 5 | 877-1 | 2222 Gloria Dr. | Orange | 77630 |
| 1000056170 | 06-22-2017 | 250 | 250 | EPSDT-08 | HHSC - Region 5 | 877-1 | 2222 Gloria Dr. | Orange | 77630 |
| 1000056170 | 06-22-2017 | 250 | 250 | EPSDT-16 | HHSC - Region 5 | 877-1 | 2222 Gloria Dr. | Orange | 77630 |
| 1000056170 | 06-22-2017 | 250 | 250 | MTP-110 | HHSC - Region 5 | 877-1 | 2222 Gloria Dr. | Orange | 77630 |
| 1000056170 | 06-22-2017 | 10 | 10 | MTP-510 | HHSC - Region 5 | 877-1 | 2222 Gloria Dr. | Orange | 77630 |
| 1000056194 | 06-22-2017 | 100 | 100 | EPSDT-05 | Community Health Choice | Ste 800 | 2636 South Loop West | Houston | 77054 |
| 1000056194 | 06-22-2017 | 100 | 100 | EPSDT-05T | Community Health Choice | Ste 800 | 2636 South Loop West | Houston | 77054 |
| 1000056194 | 06-22-2017 | 500 | 500 | EPSDT-08 | Community Health Choice | Ste 800 | 2636 South Loop West | Houston | 77054 |
| 1000056194 | 06-22-2017 | 100 | 100 | EPSDT-16 | Community Health Choice | Ste 800 | 2636 South Loop West | Houston | 77054 |
| 1000056194 | 06-22-2017 | 100 | 100 | EPSDT-16T | Community Health Choice | Ste 800 | 2636 South Loop West | Houston | 77054 |
| 1000056194 | 06-22-2017 | 400 | 400 | EPSDT-25 | Community Health Choice | Ste 800 | 2636 South Loop West | Houston | 77054 |
| 1000056194 | 06-22-2017 | 500 | 500 | MTP-110 | Community Health Choice | Ste 800 | 2636 South Loop West | Houston | 77054 |
| 1000056194 | 06-22-2017 | 500 | 500 | MTP-210 | Community Health Choice | Ste 800 | 2636 South Loop West | Houston | 77054 |
| 1000056194 | 06-22-2017 | 500 | 500 | MTP-210S | Community Health Choice | Ste 800 | 2636 South Loop West | Houston | 77054 |
| 1000056346 | 06-26-2017 | 100 | 100 | 1-182 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 500 | 500 | 1-182A | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 1000 | 1000 | 1-220 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 200 | 200 | 1-338 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 200 | 200 | 1-338A | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 200 | 200 | DENTAL-8-17 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 50 | 50 | EPSDT-04 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 100 | 100 | EPSDT-05A | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 100 | 100 | EPSDT-05T | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 100 | 100 | EPSDT-08 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 100 | 100 | EPSDT-08A | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-10 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-10S | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-12 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-12S | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-13 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-13S | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-15 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-15A | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-15S | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 500 | 500 | EPSDT-16 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 2000 | 2000 | EPSDT-16A | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 500 | 500 | EPSDT-16T | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 500 | 500 | EPSDT-25 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 1000 | 1000 | EPSDT-26 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 3000 | 3000 | MTP-110 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 3000 | 3000 | MTP-210 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 3000 | 3000 | MTP-210S | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 4 | 4 | MTP-310 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 500 | 500 | MTP-410 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056346 | 06-26-2017 | 50 | 50 | MTP-510 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056417 | 06-23-2017 | 400 | 400 | 1-325 | Pediatrix Medical Group | 901 W Ben White Blvd | 2nd floor Nursery | Austin | 78704 |
| 1000056469 | 06-23-2017 | 20 | 20 | E03-13634 | TTU | 800 W 4th Street | | Odessa | 79761 |
| 1000056469 | 06-23-2017 | 20 | 20 | E03-14572 | TTU | 800 W 4th Street | | Odessa | 79761 |
| 1000056506 | 06-23-2017 | 2100 | 2100 | 1-182 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000056506 | 06-23-2017 | 300 | 300 | 1-220 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000056506 | 06-23-2017 | 300 | 300 | 1-221 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000056506 | 06-23-2017 | 2100 | 2100 | DENTAL-8-17 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000056506 | 06-23-2017 | 2100 | 2100 | EPSDT-05 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000056506 | 06-23-2017 | 2100 | 2100 | EPSDT-08 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000056506 | 06-23-2017 | 2100 | 2100 | EPSDT-16 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000056506 | 06-23-2017 | 2100 | 2100 | MTP-410 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000056507 | 06-26-2017 | 100 | 100 | E03-13634 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056507 | 06-26-2017 | 50 | 50 | E03-14572 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056507 | 06-26-2017 | 100 | 100 | EPSDT-25 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056507 | 06-26-2017 | 100 | 100 | MTP-210 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056507 | 06-26-2017 | 100 | 100 | MTP-210S | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056729 | 06-26-2017 | 100 | 100 | 1-322 | Hearing Screening Associates | 13106 Chimney Sweep Drive | | Houston | 77041 |
| 1000056729 | 06-26-2017 | 50 | 50 | 1-322A | Hearing Screening Associates | 13106 Chimney Sweep Drive | | Houston | 77041 |
| 1000056729 | 06-26-2017 | 25 | 25 | 1-323_0312 | Hearing Screening Associates | 13106 Chimney Sweep Drive | | Houston | 77041 |
| 1000056729 | 06-26-2017 | 75 | 75 | 1-323_0312 | Hearing Screening Associates | 13106 Chimney Sweep Drive | | Houston | 77041 |
| 1000056729 | 06-26-2017 | 50 | 50 | 1-323A | Hearing Screening Associates | 13106 Chimney Sweep Drive | | Houston | 77041 |
| 1000056729 | 06-26-2017 | 100 | 100 | 1-325 | Hearing Screening Associates | 13106 Chimney Sweep Drive | | Houston | 77041 |
| 1000056730 | 06-26-2017 | 200 | 200 | 1-325 | Mednax | 411 N Belknap St | Nursery | Stephenville | 76401 |
| 1000056730 | 06-26-2017 | 25 | 25 | 1-342 | Mednax | 411 N Belknap St | Nursery | Stephenville | 76401 |
| 1000056731 | 06-26-2017 | 200 | 200 | DENTAL-8-17 | LSCC | 2411 Williams Dr | Ste 111 | Georgetown | 78628 |
| 1000056731 | 06-26-2017 | 200 | 200 | E08-12877 | LSCC | 2411 Williams Dr | Ste 111 | Georgetown | 78628 |
| 1000056767 | 06-26-2017 | 10 | 10 | 08-13373 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 200 | 200 | DENTAL-8-17 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | DENTAL-8-20 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | DENTAL-8-20S | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | E03-13591 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | E03-13592 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | E03-13593 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 5 | 5 | E03-13634 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | E08-12876 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | E08-12876A | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 200 | 200 | E08-12877 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | EPSDT-04 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 100 | 100 | EPSDT-05 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | EPSDT-10 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000056767 | 06-26-2017 | 10 | 10 | EPSDT-10S | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 100 | 100 | MTP-210 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 100 | 100 | MTP-210S | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 20 | 20 | MTP-310 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056767 | 06-26-2017 | 10 | 10 | MTP-510 | Arcade Dental | 8001 South Jackson Rd | Suite 4 | Pharr | 78577 |
| 1000056770 | 06-26-2017 | 500 | 500 | 1-182 | HHSC | 214 N Travis St | | Granbury | 76048 |
| 1000056770 | 06-26-2017 | 10 | 10 | EPSDT-04 | HHSC | 214 N Travis St | | Granbury | 76048 |
| 1000056770 | 06-26-2017 | 500 | 500 | EPSDT-05 | HHSC | 214 N Travis St | | Granbury | 76048 |
| 1000056770 | 06-26-2017 | 500 | 500 | EPSDT-08 | HHSC | 214 N Travis St | | Granbury | 76048 |
| 1000056770 | 06-26-2017 | 500 | 500 | EPSDT-16 | HHSC | 214 N Travis St | | Granbury | 76048 |
| 1000056770 | 06-26-2017 | 500 | 500 | MTP-110 | HHSC | 214 N Travis St | | Granbury | 76048 |
| 1000056770 | 06-26-2017 | 10 | 10 | MTP-510 | HHSC | 214 N Travis St | | Granbury | 76048 |
| 1000056977 | 06-29-2017 | 10 | 10 | 05-13572 | Unique Kare Children Services | 1236 Rocky Road | | Uhland | 78640 |
| 1000056977 | 06-29-2017 | 75 | 75 | 1-182 | Unique Kare Children Services | 1236 Rocky Road | | Uhland | 78640 |
| 1000056977 | 06-29-2017 | 25 | 25 | 1-323A | Unique Kare Children Services | 1236 Rocky Road | | Uhland | 78640 |
| 1000057023 | 06-29-2017 | 200 | 200 | 1-325 | Pediatrix Medical Group | 3333 North Foster Maldonado Blvd | | Eagle Pass | 78852 |
| 1000057025 | 06-29-2017 | 500 | 500 | 1-325 | Pediatrix Med Group/Nursery | 100-A Alton Gloor Blvd | Attn Karen Rhodes/Hearing Screen | Brownsville | 78526 |
| 1000057043 | 06-29-2017 | 500 | 500 | 1-325 | Pediatrix Med Grp/Post Partum | 1600 11th St | | Wichita Fals | 76301 |
| 1000057047 | 06-29-2017 | 1000 | 1000 | 1-323 | C/O Ears and Hearing | 122 Saddlebrook Dr. | | San Antonio | 78245 |
| 1000057062 | 06-29-2017 | 200 | 200 | DENTAL-8-17 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 5 | 5 | E03-13591 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 5 | 5 | E03-13592 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 5 | 5 | E03-13593 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 1 | 1 | E08-12876 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 1 | 1 | E08-12876A | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 200 | 200 | E08-12877 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 2 | 2 | EPSDT-10 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 2 | 2 | EPSDT-10S | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 200 | 200 | EPSDT-26 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 2 | 2 | MTP-310 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057062 | 06-29-2017 | 200 | 200 | MTP-410 | Rio Grande Valley Childrens Dentistry | 413 West Sam Houston | | Pharr | 78577 |
| 1000057150 | 07-03-2017 | 600 | 600 | 1-325_0317 | C/O Ears and Hearing | 107 W. Foster Dr. | | Robinson | 76706 |
| 1000057153 | 07-03-2017 | 1000 | 1000 | 1-325_0317 | PediatrixMedicalGroup | 7600 Fannin 4th Fl. E Nursery | | Houston | 77054 |
| 1000057200 | 07-03-2017 | 600 | 600 | 1-325_0317 | Pediatrix Medical Group | 919 E. 32rd ST | 3rd Floor Nursery-Hearing Screen | Austin | 78705 |
| 1000057214 | 07-10-2017 | 300 | 300 | 1-325_0317 | Pediatrix Medical Group | 11212 State Highway 151 | 1st Floor Mother Baby Unit | San Antonio | 78251 |
| 1000057218 | 07-10-2017 | 200 | 200 | 1-325_0317 | TRMC | 2001 N Jefferson St | | Mt Pleasant | 75455 |
| 1000057220 | 07-10-2017 | 3000 | 3000 | 1-325_0317 | Memorial Herman Hospital | 6411 Fannin | H696 | Houston | 77030 |
| 1000057221 | 07-10-2017 | 300 | 300 | 1-325_0317 | Edinburg Regional Medical Hosp | 1102 W Trenton Rd | | Edinburg | 78539 |
| 1000057273 | 07-10-2017 | 1000 | 1000 | 1-325_0317 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2.134 | Mckinney | 75070 |
| 1000057529 | 07-11-2017 | 400 | 400 | 1-325_0317 | SPOHN South Hospital | 5950 Saratoga Blvd | Newborn Nursery | Corpus Christi | 78414 |
| 1000057530 | 07-11-2017 | 300 | 300 | 1-325_0317 | Methodist Charton | 3500 W Wheatland Rd | | Dallas | 75237 |
| 1000056776 | 07-03-2017 | 100 | 100 | EPSDT-05 | HHSC - Region 5 | 186-1 | 928 Marvin Hancock Dr. Suite A | Jasper | 75951 |
| 1000056776 | 07-03-2017 | 100 | 100 | EPSDT-08 | HHSC - Region 5 | 186-1 | 928 Marvin Hancock Dr. Suite A | Jasper | 75951 |
| 1000056776 | 07-03-2017 | 100 | 100 | EPSDT-16 | HHSC - Region 5 | 186-1 | 928 Marvin Hancock Dr. Suite A | Jasper | 75951 |
| 1000056776 | 07-03-2017 | 100 | 100 | MTP-110 | HHSC - Region 5 | 186-1 | 928 Marvin Hancock Dr. Suite A | Jasper | 75951 |
| 1000056950 | 07-03-2017 | 500 | 500 | EPSDT-05 | DFPS | MC 278-5 | 3635 S E Military Dr | San Antonio | 78223 |
| 1000056950 | 07-03-2017 | 500 | 500 | EPSDT-08 | DFPS | MC 278-5 | 3635 S E Military Dr | San Antonio | 78223 |
| 1000056950 | 07-03-2017 | 1 | 1 | EPSDT-12 | DFPS | MC 278-5 | 3635 S E Military Dr | San Antonio | 78223 |
| 1000057070 | 07-03-2017 | 25 | 25 | 1-182 | A World For Children | 5151 Flynn Parkway | Ste.0511 | Corpus Christi | 78405 |
| 1000057070 | 07-03-2017 | 25 | 25 | EPSDT-05 | A World For Children | 5151 Flynn Parkway | Ste.0511 | Corpus Christi | 78405 |
| 1000057070 | 07-03-2017 | 25 | 25 | EPSDT-08 | A World For Children | 5151 Flynn Parkway | Ste.0511 | Corpus Christi | 78405 |
| 1000057070 | 07-03-2017 | 25 | 25 | EPSDT-16 | A World For Children | 5151 Flynn Parkway | Ste.0511 | Corpus Christi | 78405 |
| 1000057070 | 07-03-2017 | 25 | 25 | MTP-110 | A World For Children | 5151 Flynn Parkway | Ste.0511 | Corpus Christi | 78405 |
| 1000057101 | 07-05-2017 | 2 | 2 | DENTAL-8-20 | GLEN R GINTER INC | 21830 KINGSLAND BLVD | SUITE #104 | KATY | 77450 |
| 1000057101 | 07-05-2017 | 2 | 2 | DENTAL-8-20S | GLEN R GINTER INC | 21830 KINGSLAND BLVD | SUITE #104 | KATY | 77450 |
| 1000057101 | 07-05-2017 | 1 | 1 | E03-13592 | GLEN R GINTER INC | 21830 KINGSLAND BLVD | SUITE #104 | KATY | 77450 |
| 1000057101 | 07-05-2017 | 50 | 50 | MTP-210 | GLEN R GINTER INC | 21830 KINGSLAND BLVD | SUITE #104 | KATY | 77450 |
| 1000057101 | 07-05-2017 | 50 | 50 | MTP-210S | GLEN R GINTER INC | 21830 KINGSLAND BLVD | SUITE #104 | KATY | 77450 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000057101 | 07-05-2017 | 1 | 1 | MTP-610 | GLEN R GINTER INC | 21830 KINGSLAND BLVD | SUITE #104 | KATY | 77450 |
| 1000057101 | 07-05-2017 | 1 | 1 | MTP-610S | GLEN R GINTER INC | 21830 KINGSLAND BLVD | SUITE #104 | KATY | 77450 |
| 1000057106 | 07-03-2017 | 500 | 500 | EPSDT-08 | DFPS | MC 0138 | 1200 East Copeland Road | Arlington | 76011 |
| 1000057109 | 07-03-2017 | 300 | 300 | 1-182 | HHSC - Region 5 | 834-1 | 1215 Hwy 327 East | Silsbee | 77656 |
| 1000057109 | 07-03-2017 | 6 | 6 | EPSDT-04 | HHSC - Region 5 | 834-1 | 1215 Hwy 327 East | Silsbee | 77656 |
| 1000057109 | 07-03-2017 | 300 | 300 | EPSDT-05 | HHSC - Region 5 | 834-1 | 1215 Hwy 327 East | Silsbee | 77656 |
| 1000057109 | 07-03-2017 | 300 | 300 | EPSDT-08 | HHSC - Region 5 | 834-1 | 1215 Hwy 327 East | Silsbee | 77656 |
| 1000057109 | 07-03-2017 | 300 | 300 | EPSDT-16 | HHSC - Region 5 | 834-1 | 1215 Hwy 327 East | Silsbee | 77656 |
| 1000057109 | 07-03-2017 | 300 | 300 | MTP-110 | HHSC - Region 5 | 834-1 | 1215 Hwy 327 East | Silsbee | 77656 |
| 1000057109 | 07-03-2017 | 300 | 300 | MTP-210 | HHSC - Region 5 | 834-1 | 1215 Hwy 327 East | Silsbee | 77656 |
| 1000057109 | 07-03-2017 | 6 | 6 | MTP-510 | HHSC - Region 5 | 834-1 | 1215 Hwy 327 East | Silsbee | 77656 |
| 1000057110 | 07-03-2017 | 50 | 50 | MTP-210 | Pediatrix Medical Group | Hearing Screening Room-Nursery | 10655 Steepletop Dr | Houston | 77065 |
| 1000057110 | 07-03-2017 | 50 | 50 | MTP-210S | Pediatrix Medical Group | Hearing Screening Room-Nursery | 10655 Steepletop Dr | Houston | 77065 |
| 1000057126 | 07-03-2017 | 200 | 200 | E08-12877 | Imagine Dental | 3507 Jaime Zapata Memorial Hwy | Suite 3 | Laredo | 78043 |
| 1000057149 | 07-03-2017 | 100 | 100 | 1-182 | HHSC - Region 5 | 930 N. Magnolia | | Woodville | 75951 |
| 1000057149 | 07-03-2017 | 100 | 100 | EPSDT-05 | HHSC - Region 5 | 930 N. Magnolia | | Woodville | 75951 |
| 1000057149 | 07-03-2017 | 100 | 100 | EPSDT-08 | HHSC - Region 5 | 930 N. Magnolia | | Woodville | 75951 |
| 1000057149 | 07-03-2017 | 100 | 100 | EPSDT-16 | HHSC - Region 5 | 930 N. Magnolia | | Woodville | 75951 |
| 1000057149 | 07-03-2017 | 100 | 100 | MTP-110 | HHSC - Region 5 | 930 N. Magnolia | | Woodville | 75951 |
| 1000057149 | 07-03-2017 | 100 | 100 | MTP-210 | HHSC - Region 5 | 930 N. Magnolia | | Woodville | 75951 |
| 1000057220 | 07-10-2017 | 50 | 50 | 1-343 | Memorial Herman Hospital | 6411 Fannin | H696 | Houston | 77030 |
| 1000057222 | 07-10-2017 | 5 | 5 | E08-12876 | Pecan Dental | 710 S Cage | Suite A | Pharr | 78577 |
| 1000057222 | 07-10-2017 | 5 | 5 | E08-12876A | Pecan Dental | 710 S Cage | Suite A | Pharr | 78577 |
| 1000057273 | 07-10-2017 | 1000 | 1000 | 1-323 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2.134 | Mckinney | 75070 |
| 1000057273 | 07-10-2017 | 25 | 25 | 1-327 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2.134 | Mckinney | 75070 |
| 1000057273 | 07-10-2017 | 1 | 1 | 1-336 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2.134 | Mckinney | 75070 |
| 1000057273 | 07-10-2017 | 5 | 5 | 1-337 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2.134 | Mckinney | 75070 |
| 1000057289 | 07-11-2017 | 800 | 800 | EPSDT-05 | DFPS | 801 North 13th Street, Ste. 23 | | Harlingen | 78550 |
| 1000057289 | 07-11-2017 | 500 | 500 | EPSDT-08 | DFPS | 801 North 13th Street, Ste. 23 | | Harlingen | 78550 |
| 1000057290 | 07-11-2017 | 800 | 800 | EPSDT-05 | DFPS | 1060 MacIntosh | | Brownsville | 78520 |
| 1000057290 | 07-11-2017 | 500 | 500 | EPSDT-08 | DFPS | 1060 MacIntosh | | Brownsville | 78520 |
| 1000057310 | 07-10-2017 | 200 | 200 | DENTAL-8-17 | Los Barrios Unidos Community Clnc | 809 Singleton Blvd | | Dallas | 75212 |
| 1000057310 | 07-10-2017 | 300 | 300 | EPSDT-26 | Los Barrios Unidos Community Clnc | 809 Singleton Blvd | | Dallas | 75212 |
| 1000057342 | 07-10-2017 | 100 | 100 | 1-182 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000057342 | 07-10-2017 | 10 | 10 | E03-13634 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000057342 | 07-10-2017 | 10 | 10 | E03-14572 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000057342 | 07-10-2017 | 10 | 10 | MTP-510 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000057400 | 07-10-2017 | 10 | 10 | 05-13572 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 75 | 75 | 1-182 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 75 | 75 | 1-220 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 100 | 100 | 1-328 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 75 | 75 | DENTAL-8-17 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 10 | 10 | DENTAL-8-20 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 10 | 10 | DENTAL-8-20S | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 75 | 75 | EPSDT-05 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 75 | 75 | EPSDT-08 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 75 | 75 | MTP-110 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 75 | 75 | MTP-210 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 75 | 75 | MTP-210S | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 10 | 10 | MTP-510 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 1 | 1 | MTP-610 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057400 | 07-10-2017 | 1 | 1 | MTP-610S | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057529 | 07-11-2017 | 300 | 300 | 1-323 | SPOHN South Hospital | 5950 Saratoga Blvd | Newborn Nursery | Corpus Christi | 78414 |
| 1000057529 | 07-11-2017 | 400 | 400 | 1-326 | SPOHN South Hospital | 5950 Saratoga Blvd | Newborn Nursery | Corpus Christi | 78414 |
| 1000057529 | 07-11-2017 | 400 | 400 | 1-327 | SPOHN South Hospital | 5950 Saratoga Blvd | Newborn Nursery | Corpus Christi | 78414 |
| 1000057530 | 07-11-2017 | 300 | 300 | 1-323 | Methodist Charton | 3500 W Wheatland Rd | | Dallas | 75237 |
| 1000057607 | 07-11-2017 | 500 | 500 | 1-182 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000057607 | 07-11-2017 | 500 | 500 | 1-220 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000057607 | 07-11-2017 | 500 | 500 | 1-221 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000057607 | 07-11-2017 | 200 | 200 | MTP-110 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000057607 | 07-11-2017 | 50 | 50 | MTP-510 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000057629 | 07-11-2017 | 1000 | 1000 | 1-325_0317 | MAXIMUS | 4000 S IH 35 | | Austin | 78704 |
| 1000057676 | 07-14-2017 | 10 | 10 | E03-14572 | San Antonio Pediatric Assoc | 315 N San Saba #1075 | | San Antonio | 78207 |
| 1000057692 | 07-14-2017 | 10 | 10 | DENTAL-8-20 | South Texas Dental | 6300 West Loop South | Suite 650 | Bellaire | 77401 |
| 1000057692 | 07-14-2017 | 10 | 10 | DENTAL-8-20S | South Texas Dental | 6300 West Loop South | Suite 650 | Bellaire | 77401 |
| 1000057692 | 07-14-2017 | 10 | 10 | E03-13591 | South Texas Dental | 6300 West Loop South | Suite 650 | Bellaire | 77401 |
| 1000057692 | 07-14-2017 | 10 | 10 | E03-13592 | South Texas Dental | 6300 West Loop South | Suite 650 | Bellaire | 77401 |
| 1000057692 | 07-14-2017 | 10 | 10 | E03-13593 | South Texas Dental | 6300 West Loop South | Suite 650 | Bellaire | 77401 |
| 1000057695 | 07-14-2017 | 400 | 400 | 1-325_0317 | Pediatrix Med Group Newborn | 800 W Randoll Mill Road | 1st Floor | Arlington | 76012 |
| 1000057711 | 07-14-2017 | 20 | 20 | EPSDT-04 | HHSC | 1421 Little York | | Houston | 77093 |
| 1000057711 | 07-14-2017 | 25 | 25 | EPSDT-05 | HHSC | 1421 Little York | | Houston | 77093 |
| 1000057711 | 07-14-2017 | 25 | 25 | EPSDT-08 | HHSC | 1421 Little York | | Houston | 77093 |
| 1000057711 | 07-14-2017 | 25 | 25 | EPSDT-16 | HHSC | 1421 Little York | | Houston | 77093 |
| 1000057711 | 07-14-2017 | 25 | 25 | MTP-110 | HHSC | 1421 Little York | | Houston | 77093 |
| 1000057712 | 07-14-2017 | 200 | 200 | MTP-110 | Case MAnagement | 3000 N I35 | | Denton | 76201 |
| 1000057712 | 07-14-2017 | 200 | 200 | MTP-210 | Case MAnagement | 3000 N I35 | | Denton | 76201 |
| 1000057712 | 07-14-2017 | 200 | 200 | MTP-210S | Case MAnagement | 3000 N I35 | | Denton | 76201 |
| 1000057713 | 07-14-2017 | 100 | 100 | 1-182 | Circle of Care | 5333 Everhart Rd | Ste 150-B | Corpus Christi | 78411 |
| 1000057713 | 07-14-2017 | 100 | 100 | EPSDT-08 | Circle of Care | 5333 Everhart Rd | Ste 150-B | Corpus Christi | 78411 |
| 1000057713 | 07-14-2017 | 10 | 10 | EPSDT-12 | Circle of Care | 5333 Everhart Rd | Ste 150-B | Corpus Christi | 78411 |
| 1000057713 | 07-14-2017 | 10 | 10 | EPSDT-13 | Circle of Care | 5333 Everhart Rd | Ste 150-B | Corpus Christi | 78411 |
| 1000057715 | 07-14-2017 | 25 | 25 | DENTAL-8-17 | Accesshealth | 10435 Greenbough Drive | #300 | Stafford | 77477 |
| 1000057715 | 07-14-2017 | 25 | 25 | E08-12877 | Accesshealth | 10435 Greenbough Drive | #300 | Stafford | 77477 |
| 1000057715 | 07-14-2017 | 25 | 25 | EPSDT-26 | Accesshealth | 10435 Greenbough Drive | #300 | Stafford | 77477 |
| 1000057734 | 07-14-2017 | 500 | 500 | 1-325_0317 | Pediatrix Hearing Screen Dept | 2831 E. President George Bush Highway | Suite PostPartum/Hearing Screen | Richardson | 75082 |
| 1000057735 | 07-14-2017 | 500 | 500 | 1-325_0317 | PediatrixHearingScreen | 6800 Scenic Dr | Suite 2ndFL Maternity/HearingScreen | Rowlett | 75088 |
| 1000057736 | 07-14-2017 | 500 | 500 | 1-325_0317 | Pediatrix Hearing Screen | 9440 Poppy Dr | 5th Floor; PostPartum/HearingScreen | Dallas | 75218 |
| 1000057738 | 07-14-2017 | 600 | 600 | 1-325_0317 | C/O Ears and Hearing | 1916 Country Brook | | Weatherford | 76086 |
| 1000057740 | 07-17-2017 | 1000 | 1000 | 1-182 | HHSC-Region 2/9 | 250-3 | 3016 Kermit Hwy | Odessa | 79764 |
| 1000057740 | 07-17-2017 | 50 | 50 | EPSDT-04 | HHSC-Region 2/9 | 250-3 | 3016 Kermit Hwy | Odessa | 79764 |
| 1000057740 | 07-17-2017 | 1000 | 1000 | EPSDT-05 | HHSC-Region 2/9 | 250-3 | 3016 Kermit Hwy | Odessa | 79764 |
| 1000057740 | 07-17-2017 | 1000 | 1000 | EPSDT-08 | HHSC-Region 2/9 | 250-3 | 3016 Kermit Hwy | Odessa | 79764 |
| 1000057740 | 07-17-2017 | 1000 | 1000 | EPSDT-16 | HHSC-Region 2/9 | 250-3 | 3016 Kermit Hwy | Odessa | 79764 |
| 1000057740 | 07-17-2017 | 100 | 100 | MTP-510 | HHSC-Region 2/9 | 250-3 | 3016 Kermit Hwy | Odessa | 79764 |
| 1000057790 | 07-17-2017 | 20 | 20 | E03-13634 | TTU | 800 W 4th Street | | Odessa | 79761 |
| 1000057790 | 07-17-2017 | 20 | 20 | E03-14572 | TTU | 800 W 4th Street | | Odessa | 79761 |
| 1000057830 | 07-19-2017 | 20 | 20 | E03-13634 | Upbring Foster In Texas | 6300 Ridglea Place | Suite 100 | Fort Worth | 76116 |
| 1000057856 | 07-19-2017 | 100 | 100 | 1-323 | Lbj General Hospital | 5656 Kelly St | | Houston | 77026 |
| 1000057856 | 07-19-2017 | 100 | 100 | 1-323A | Lbj General Hospital | 5656 Kelly St | | Houston | 77026 |
| 1000057856 | 07-19-2017 | 200 | 200 | 1-325_0317 | Lbj General Hospital | 5656 Kelly St | | Houston | 77026 |
| 1000057868 | 07-19-2017 | 2 | 2 | E03-13591 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 2 | 2 | E03-13592 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 2 | 2 | E03-13593 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 25 | 25 | E08-12877 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 25 | 25 | EPSDT-08 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 25 | 25 | EPSDT-08A | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 25 | 25 | MTP-110 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 25 | 25 | MTP-210 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 25 | 25 | MTP-210S | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 3 | 3 | MTP-310 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 25 | 25 | MTP-410 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 1 | 1 | MTP-610 | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057868 | 07-19-2017 | 1 | 1 | MTP-610S | Galveston County Health District | 9850 C Emmett F Lowry Expy | St C103 | Texas City | 77591 |
| 1000057869 | 07-19-2017 | 200 | 200 | DENTAL-8-17 | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 10 | 10 | DENTAL-8-20 | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 10 | 10 | DENTAL-8-20S | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000057869 | 07-19-2017 | 10 | 10 | E03-13591 | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 10 | 10 | E03-13592 | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 10 | 10 | E03-13593 | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 200 | 200 | E08-12877 | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 200 | 200 | EPSDT-05 | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 10 | 10 | EPSDT-10 | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 10 | 10 | EPSDT-10S | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 10 | 10 | EPSDT-13 | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057869 | 07-19-2017 | 10 | 10 | EPSDT-13S | Medico M.D. | 1200 W. Walnut Hill Lane | Suite 3950 | Irving | 75038 |
| 1000057875 | 07-19-2017 | 800 | 800 | 1-325_0317 | Med Ctr Arlington | Nursery 3rd Floor | 3301 Matlock Rd | Arlington | 76015 |
| 1000057876 | 07-19-2017 | 300 | 300 | 1-325_0317 | Medical City las Colinas | 6800 N. Macarthur Blvd | 3rd floor nursery | Irving | 75039 |
| 1000057883 | 07-19-2017 | 250 | 250 | 1-182 | DSHS | 324 Yapaco | | Gilmer | 75644 |
| 1000057883 | 07-19-2017 | 250 | 250 | 1-220 | DSHS | 324 Yapaco | | Gilmer | 75644 |
| 1000057883 | 07-19-2017 | 250 | 250 | 1-221 | DSHS | 324 Yapaco | | Gilmer | 75644 |
| 1000057883 | 07-19-2017 | 200 | 200 | MTP-210 | DSHS | 324 Yapaco | | Gilmer | 75644 |
| 1000057883 | 07-19-2017 | 50 | 50 | MTP-210S | DSHS | 324 Yapaco | | Gilmer | 75644 |
| 1000057883 | 07-19-2017 | 250 | 250 | MTP-410 | DSHS | 324 Yapaco | | Gilmer | 75644 |
| 1000057948 | 07-20-2017 | 1000 | 1000 | 1-325_0317 | BSA Hospital | 1600 Wallace Blvd | | Amarillo | 79106 |
| 1000057948 | 07-20-2017 | 1000 | 1000 | 1-327 | BSA Hospital | 1600 Wallace Blvd | | Amarillo | 79106 |
| 1000057950 | 07-20-2017 | 75 | 75 | 1-182 | Benchmark Family Services | 4506 Corona Drive | | Corpus Christi | 78411 |
| 1000057950 | 07-20-2017 | 75 | 75 | EPSDT-05 | Benchmark Family Services | 4506 Corona Drive | | Corpus Christi | 78411 |
| 1000057950 | 07-20-2017 | 75 | 75 | EPSDT-05T | Benchmark Family Services | 4506 Corona Drive | | Corpus Christi | 78411 |
| 1000057950 | 07-20-2017 | 75 | 75 | EPSDT-16 | Benchmark Family Services | 4506 Corona Drive | | Corpus Christi | 78411 |
| 1000057952 | 07-20-2017 | 25 | 25 | 05-13597 | HeartStrings Midwifery | 2239 Whistler Creek Drive | #1030 | Fort Worth | 76177 |
| 1000057952 | 07-20-2017 | 25 | 25 | 1-323 | HeartStrings Midwifery | 2239 Whistler Creek Drive | #1030 | Fort Worth | 76177 |
| 1000057952 | 07-20-2017 | 25 | 25 | 1-325_0317 | HeartStrings Midwifery | 2239 Whistler Creek Drive | #1030 | Fort Worth | 76177 |
| 1000057953 | 07-20-2017 | 400 | 400 | 1-323A | Guadalupe Regional Medical Center | Women's Services | 1215 E. Court St. | Seguin | 78155 |
| 1000057953 | 07-20-2017 | 400 | 400 | 1-325_0317 | Guadalupe Regional Medical Center | Women's Services | 1215 E. Court St. | Seguin | 78155 |
| 1000057990 | 07-20-2017 | 300 | 300 | 1-325_0317 | Edinburg Regional Med Hosp | 1102 West Trenton Rd | Newborn Nursery | Edinburg | 78539 |
| 1000058011 | 07-20-2017 | 1000 | 1000 | 1-325_0317 | Pediatrix Medical Group | 22999 Highway 59North | | Kingwood | 77339 |
| 1000058027 | 07-20-2017 | 500 | 500 | 1-323 | Univ of Texas Medical Branch | 301 Univ Blvd | | Galveston | 77555-0523 |
| 1000058102 | 07-20-2017 | 100 | 100 | EPSDT-08 | HHSC | 2306 Leary Lane | | Victoria | 77901 |
| 1000058102 | 07-20-2017 | 100 | 100 | EPSDT-16 | HHSC | 2306 Leary Lane | | Victoria | 77901 |
| 1000058141 | 07-24-2017 | 50 | 50 | 1-182 | DSHS | 4601 South 1st St | Suite L | Abilene | 79605 |
| 1000058141 | 07-24-2017 | 100 | 100 | 1-220 | DSHS | 4601 South 1st St | Suite L | Abilene | 79605 |
| 1000058141 | 07-24-2017 | 100 | 100 | 1-221 | DSHS | 4601 South 1st St | Suite L | Abilene | 79605 |
| 1000058141 | 07-24-2017 | 50 | 50 | MTP-110 | DSHS | 4601 South 1st St | Suite L | Abilene | 79605 |
| 1000058141 | 07-24-2017 | 1 | 1 | MTP-610 | DSHS | 4601 South 1st St | Suite L | Abilene | 79605 |
| 1000058143 | 07-24-2017 | 50 | 50 | 1-182 | High Sky Childrens Ranch | 3136 Executive Dr | | San Angelo | 76904 |
| 1000058143 | 07-24-2017 | 50 | 50 | EPSDT-05 | High Sky Childrens Ranch | 3136 Executive Dr | | San Angelo | 76904 |
| 1000058143 | 07-24-2017 | 50 | 50 | EPSDT-08 | High Sky Childrens Ranch | 3136 Executive Dr | | San Angelo | 76904 |
| 1000058143 | 07-24-2017 | 50 | 50 | MTP-110 | High Sky Childrens Ranch | 3136 Executive Dr | | San Angelo | 76904 |
| 1000058157 | 07-24-2017 | 100 | 100 | 1-182 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058157 | 07-24-2017 | 100 | 100 | 1-220 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058157 | 07-24-2017 | 100 | 100 | 1-221 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-322 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-322A | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-323 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-323A | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-325_0317 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-326 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058157 | 07-24-2017 | 25 | 25 | E08-12877 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058158 | 07-21-2017 | 1000 | 1000 | MTP-110 | HHSC Region 2/9 | 3016 Kermit Hwy | | Odessa | 79763 |
| 1000058165 | 07-24-2017 | 500 | 500 | 1-182 | DSHS | 2521 West Front Street | | Tyler | 75702 |
| 1000058253 | 07-24-2017 | 10 | 10 | 08-13373 | Community Pediatric Group | 2001 9th Ave | Ste 102 | Port Arthur | 77642 |
| 1000058253 | 07-24-2017 | 2 | 2 | E03-13591 | Community Pediatric Group | 2001 9th Ave | Ste 102 | Port Arthur | 77642 |
| 1000058253 | 07-24-2017 | 2 | 2 | E03-13592 | Community Pediatric Group | 2001 9th Ave | Ste 102 | Port Arthur | 77642 |
| 1000058253 | 07-24-2017 | 2 | 2 | E03-13593 | Community Pediatric Group | 2001 9th Ave | Ste 102 | Port Arthur | 77642 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000058253 | 07-24-2017 | 10 | 10 | E08-12876 | Community Pediatric Group | 2001 9th Ave | Ste 102 | Port Arthur | 77642 |
| 1000058253 | 07-24-2017 | 10 | 10 | E08-12876A | Community Pediatric Group | 2001 9th Ave | Ste 102 | Port Arthur | 77642 |
| 1000058253 | 07-24-2017 | 200 | 200 | E08-12877 | Community Pediatric Group | 2001 9th Ave | Ste 102 | Port Arthur | 77642 |
| 1000058255 | 07-24-2017 | 400 | 400 | DENTAL-8-17 | Angel Magic Smiles | 2520 E Main St | Ste 204 | Alice | 78332 |
| 1000058255 | 07-24-2017 | 200 | 200 | E08-12877 | Angel Magic Smiles | 2520 E Main St | Ste 204 | Alice | 78332 |
| 1000058255 | 07-24-2017 | 400 | 400 | EPSDT-16 | Angel Magic Smiles | 2520 E Main St | Ste 204 | Alice | 78332 |
| 1000058255 | 07-24-2017 | 400 | 400 | EPSDT-16T | Angel Magic Smiles | 2520 E Main St | Ste 204 | Alice | 78332 |
| 1000058255 | 07-24-2017 | 400 | 400 | EPSDT-26 | Angel Magic Smiles | 2520 E Main St | Ste 204 | Alice | 78332 |
| 1000058255 | 07-24-2017 | 1 | 1 | MTP-610 | Angel Magic Smiles | 2520 E Main St | Ste 204 | Alice | 78332 |
| 1000058255 | 07-24-2017 | 1 | 1 | MTP-610S | Angel Magic Smiles | 2520 E Main St | Ste 204 | Alice | 78332 |
| 1000058256 | 07-21-2017 | 500 | 500 | EPSDT-08 | Community First Health Plans | 12238 Silicon Dr | Suite 100 | San Antonio | 78249 |
| 1000058256 | 07-21-2017 | 8000 | 8000 | MTP-110 | Community First Health Plans | 12238 Silicon Dr | Suite 100 | San Antonio | 78249 |
| 1000058256 | 07-21-2017 | 1000 | 1000 | MTP-210 | Community First Health Plans | 12238 Silicon Dr | Suite 100 | San Antonio | 78249 |
| 1000058256 | 07-21-2017 | 1000 | 1000 | MTP-210S | Community First Health Plans | 12238 Silicon Dr | Suite 100 | San Antonio | 78249 |
| 1000058257 | 07-24-2017 | 4 | 4 | 05-12258 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 4 | 4 | 05-13572 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 25 | 25 | 05-13598 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 25 | 25 | 05-13599 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 25 | 25 | 1-328_0312 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 4 | 4 | 1-335 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 6 | 6 | EPSDT-04 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 25 | 25 | EPSDT-05 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 25 | 25 | EPSDT-08 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 2 | 2 | EPSDT-12 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 2 | 2 | EPSDT-12S | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 2 | 2 | EPSDT-13 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 2 | 2 | EPSDT-13S | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 25 | 25 | EPSDT-16 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058261 | 07-24-2017 | 5 | 5 | 08-13373 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 25 | 25 | DENTAL-8-17 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 4 | 4 | DENTAL-8-20 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 4 | 4 | DENTAL-8-20S | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 5 | 5 | E03-13591 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 10 | 10 | E03-13592 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 10 | 10 | E03-13593 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 5 | 5 | E08-12876A | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 200 | 200 | E08-12877 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 25 | 25 | EPSDT-05 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 1000 | 1000 | EPSDT-05T | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 25 | 25 | EPSDT-08 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 5 | 5 | EPSDT-10 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 5 | 5 | EPSDT-10S | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 10 | 10 | EPSDT-12 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 10 | 10 | EPSDT-12S | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 25 | 25 | EPSDT-16 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 500 | 500 | EPSDT-26 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 20 | 20 | MTP-310 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058261 | 07-24-2017 | 1000 | 1000 | MTP-410 | Sea SmilesDental | 10936 North Freeway | Suite A | Houston | 77037 |
| 1000058460 | 07-24-2017 | 500 | 500 | 1-325_0317 | Christus St Michael Hospital | 2600 St Michael Drive | 2nd Floor, Labor and Delivery | Texarkana | 75503 |
| 1000058461 | 07-24-2017 | 600 | 600 | 1-323 | C/O Ears and Hearing | 2100 S. Mayhill Rd. | | Denton | 75028 |
| 1000058466 | 07-24-2017 | 100 | 100 | MTP-510_0812 | HHSC | 3016 Kermit Hwy. | Mail Code: 250-3 | Odessa | 79764 |
| 1000058467 | 07-24-2017 | 600 | 600 | 1-182 | HHSC | 1101 E. Old Settlers Blvd | Mail Code: 367-5 | Round Rock | 78664 |
| 1000058467 | 07-24-2017 | 80 | 80 | EPSDT-04 | HHSC | 1101 E. Old Settlers Blvd | Mail Code: 367-5 | Round Rock | 78664 |
| 1000058467 | 07-24-2017 | 600 | 600 | EPSDT-05 | HHSC | 1101 E. Old Settlers Blvd | Mail Code: 367-5 | Round Rock | 78664 |
| 1000058467 | 07-24-2017 | 600 | 600 | EPSDT-08 | HHSC | 1101 E. Old Settlers Blvd | Mail Code: 367-5 | Round Rock | 78664 |
| 1000058467 | 07-24-2017 | 600 | 600 | EPSDT-16 | HHSC | 1101 E. Old Settlers Blvd | Mail Code: 367-5 | Round Rock | 78664 |
| 1000058467 | 07-24-2017 | 600 | 600 | MTP-110 | HHSC | 1101 E. Old Settlers Blvd | Mail Code: 367-5 | Round Rock | 78664 |
| 1000058467 | 07-24-2017 | 80 | 80 | MTP-510_0812 | HHSC | 1101 E. Old Settlers Blvd | Mail Code: 367-5 | Round Rock | 78664 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000058468 | 07-24-2017 | 600 | 600 | 1-182 | HHSC | 801 S. State Highway 161 | 3rd Floor- Ste. 300 | Grand Prairie | 75051 |
| 1000058468 | 07-24-2017 | 100 | 100 | EPSDT-04 | HHSC | 801 S. State Highway 161 | 3rd Floor- Ste. 300 | Grand Prairie | 75051 |
| 1000058468 | 07-24-2017 | 600 | 600 | EPSDT-05 | HHSC | 801 S. State Highway 161 | 3rd Floor- Ste. 300 | Grand Prairie | 75051 |
| 1000058468 | 07-24-2017 | 600 | 600 | EPSDT-08 | HHSC | 801 S. State Highway 161 | 3rd Floor- Ste. 300 | Grand Prairie | 75051 |
| 1000058468 | 07-24-2017 | 600 | 600 | EPSDT-16 | HHSC | 801 S. State Highway 161 | 3rd Floor- Ste. 300 | Grand Prairie | 75051 |
| 1000058468 | 07-24-2017 | 600 | 600 | MTP-110 | HHSC | 801 S. State Highway 161 | 3rd Floor- Ste. 300 | Grand Prairie | 75051 |
| 1000058468 | 07-24-2017 | 100 | 100 | MTP-510_0812 | HHSC | 801 S. State Highway 161 | 3rd Floor- Ste. 300 | Grand Prairie | 75051 |
| 1000058469 | 07-24-2017 | 500 | 500 | 1-182 | HHSC | 801 S. State Highway 161 | 8th Floor- Ste. 800 | Grand Prairie | 75051 |
| 1000058469 | 07-24-2017 | 60 | 60 | EPSDT-04 | HHSC | 801 S. State Highway 161 | 8th Floor- Ste. 800 | Grand Prairie | 75051 |
| 1000058469 | 07-24-2017 | 500 | 500 | EPSDT-05 | HHSC | 801 S. State Highway 161 | 8th Floor- Ste. 800 | Grand Prairie | 75051 |
| 1000058469 | 07-24-2017 | 500 | 500 | EPSDT-08 | HHSC | 801 S. State Highway 161 | 8th Floor- Ste. 800 | Grand Prairie | 75051 |
| 1000058469 | 07-24-2017 | 500 | 500 | EPSDT-16 | HHSC | 801 S. State Highway 161 | 8th Floor- Ste. 800 | Grand Prairie | 75051 |
| 1000058469 | 07-24-2017 | 500 | 500 | MTP-110 | HHSC | 801 S. State Highway 161 | 8th Floor- Ste. 800 | Grand Prairie | 75051 |
| 1000058469 | 07-24-2017 | 60 | 60 | MTP-510_0812 | HHSC | 801 S. State Highway 161 | 8th Floor- Ste. 800 | Grand Prairie | 75051 |
| 1000058502 | 07-25-2017 | 2000 | 2000 | 1-325_0317 | HENDRICK MEDICAL CENTER | 1900 PINE ST | | ABILENE | 79601 |
| 1000058504 | 07-25-2017 | 50 | 50 | DENTAL-8-17 | SAN ANTONIO FOSTER CARE | 3201 CHERRY RIDGE ST | BLDG A | SAN ANTONIO | 78230 |
| 1000058504 | 07-25-2017 | 50 | 50 | E08-12877 | SAN ANTONIO FOSTER CARE | 3201 CHERRY RIDGE ST | BLDG A | SAN ANTONIO | 78230 |
| 1000058504 | 07-25-2017 | 10 | 10 | EPSDT-04 | SAN ANTONIO FOSTER CARE | 3201 CHERRY RIDGE ST | BLDG A | SAN ANTONIO | 78230 |
| 1000058504 | 07-25-2017 | 50 | 50 | EPSDT-05 | SAN ANTONIO FOSTER CARE | 3201 CHERRY RIDGE ST | BLDG A | SAN ANTONIO | 78230 |
| 1000058504 | 07-25-2017 | 25 | 25 | EPSDT-05T | SAN ANTONIO FOSTER CARE | 3201 CHERRY RIDGE ST | BLDG A | SAN ANTONIO | 78230 |
| 1000058504 | 07-25-2017 | 50 | 50 | EPSDT-08 | SAN ANTONIO FOSTER CARE | 3201 CHERRY RIDGE ST | BLDG A | SAN ANTONIO | 78230 |
| 1000058504 | 07-25-2017 | 50 | 50 | EPSDT-16 | SAN ANTONIO FOSTER CARE | 3201 CHERRY RIDGE ST | BLDG A | SAN ANTONIO | 78230 |
| 1000058504 | 07-25-2017 | 50 | 50 | MTP-110 | SAN ANTONIO FOSTER CARE | 3201 CHERRY RIDGE ST | BLDG A | SAN ANTONIO | 78230 |
| 1000058524 | 07-27-2017 | 200 | 200 | 05-12258 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 2 | 2 | 05-13572 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 200 | 200 | 1-322 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 200 | 200 | 1-322A | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 500 | 500 | 1-323 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 500 | 500 | 1-323A | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 500 | 500 | 1-325_0317 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 104 | 104 | 1-328_0312 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 396 | 396 | 1-328_0312 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 2 | 2 | 1-336 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 200 | 200 | 1-342 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 200 | 200 | MTP-410 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058531 | 07-27-2017 | 100 | 100 | 1-323 | Hearing Screening Assoc | 29502 Legends Bluff Drive | | Spring | 77386 |
| 1000058531 | 07-27-2017 | 50 | 50 | 1-323A | Hearing Screening Assoc | 29502 Legends Bluff Drive | | Spring | 77386 |
| 1000058531 | 07-27-2017 | 100 | 100 | 1-325_0317 | Hearing Screening Assoc | 29502 Legends Bluff Drive | | Spring | 77386 |
| 1000058532 | 07-27-2017 | 1000 | 1000 | 1-325_0317 | Pediatrix Medical Group | 111 Dallas St | 3rd floor Nursery | San Antonio | 78205 |
| 1000058534 | 07-27-2017 | 100 | 100 | 1-323 | E Caceres MD | 4236 North Mccoll | Ste B | McAllen | 78504 |
| 1000058534 | 07-27-2017 | 100 | 100 | 1-323A | E Caceres MD | 4236 North Mccoll | Ste B | McAllen | 78504 |
| 1000058535 | 07-27-2017 | 25 | 25 | DENTAL-8-17 | JPS Health | 2807 Layton Ave | | Fort Worth | 76117 |
| 1000058535 | 07-27-2017 | 10 | 10 | E03-13634 | JPS Health | 2807 Layton Ave | | Fort Worth | 76117 |
| 1000058561 | 07-26-2017 | 1500 | 1500 | 1-325_0317 | C/O Ears and Hearing | 14510 Dawn LN | | Tyler | 75709 |
| 1000058562 | 07-26-2017 | 200 | 200 | 05-13599 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058562 | 07-26-2017 | 100 | 100 | 1-327 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058562 | 07-26-2017 | 100 | 100 | 1-337 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058562 | 07-26-2017 | 50 | 50 | 1-338 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058562 | 07-26-2017 | 50 | 50 | 1-338A | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058562 | 07-26-2017 | 100 | 100 | 1-343 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058602 | 07-26-2017 | 200 | 200 | DENTAL-8-17 | Allen Gall | 2710 Mangum | | Houston | 77092 |
| 1000058602 | 07-26-2017 | 200 | 200 | EPSDT-26 | Allen Gall | 2710 Mangum | | Houston | 77092 |
| 1000058610 | 07-26-2017 | 700 | 700 | 1-325_0317 | HEARING SCREEN NURSERY | 10864 TEXAS HEALTH TRAIL | | FORT WORTH | 76244 |
| 1000058611 | 07-26-2017 | 1000 | 1000 | 1-325_0317 | PEDIATRIX HEARING SCREEN NURSERY | 1650 WEST COLLEGE STREET | | GRAPEVINE | 76051 |
| 1000058613 | 07-26-2017 | 1000 | 1000 | 1-325_0317 | PEDIATRIX HEARING SCREEN WOMENS CENTER | 3000 I-35 N | | DENTON | 76209 |
| 1000058630 | 07-26-2017 | 500 | 500 | 1-322A | Houston Methodist Hospital San Jacinto | 4401 Garth Road | Nursey | Baytown | 77521 |
| 1000058630 | 07-26-2017 | 500 | 500 | 1-323 | Houston Methodist Hospital San Jacinto | 4401 Garth Road | Nursey | Baytown | 77521 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000058630 | 07-26-2017 | 500 | 500 | 1-325_0317 | Houston Methodist Hospital San Jacinto | 4401 Garth Road | Nursey | Baytown | 77521 |
| 1000058632 | 07-26-2017 | 500 | 500 | 1-323 | C/O Ears and Hearing | 2000 S. Palestine St. | 2nd Fl OB Unit | Athens | 75751 |
| 1000058635 | 07-26-2017 | 100 | 100 | E03-13634 | Texas Tech Physicians | 3601 4th St | Stop 9901 | Lubbock | 79430 |
| 1000058635 | 07-26-2017 | 100 | 100 | E03-14572 | Texas Tech Physicians | 3601 4th St | Stop 9901 | Lubbock | 79430 |
| 1000058660 | 07-27-2017 | 25 | 25 | 05-12258 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 10 | 10 | 05-13916 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 10 | 10 | 05-14010 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-182 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-322 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-325_0317 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-335 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-336 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 10 | 10 | DENTAL-8-17 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 25 | 25 | E03-13634 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 50 | 50 | EPSDT-05 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 40 | 40 | EPSDT-10 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 50 | 50 | EPSDT-16 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 25 | 25 | EPSDT-26 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 50 | 50 | MTP-110 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058810 | 07-27-2017 | 1500 | 1500 | 1-182 | DSHS | 2521 West Front Street | | Tyler | 75702 |
| 1000058851 | 07-27-2017 | 500 | 500 | MTP-210 | DSHS | 2521 West Front Street | | Tyler | 75702 |
| 1000058851 | 07-27-2017 | 200 | 200 | MTP-210S | DSHS | 2521 West Front Street | | Tyler | 75702 |
| 1000058851 | 07-27-2017 | 1000 | 1000 | MTP-410 | DSHS | 2521 West Front Street | | Tyler | 75702 |
| 1000058854 | 07-28-2017 | 50 | 50 | DENTAL-8-17 | CARINGHANDS PEDIATRICS | 8777B SOUTH GESSNER DRIVE | | HOUSTON | 77074 |
| 1000058854 | 07-28-2017 | 50 | 50 | E08-12877 | CARINGHANDS PEDIATRICS | 8777B SOUTH GESSNER DRIVE | | HOUSTON | 77074 |
| 1000058869 | 07-28-2017 | 50 | 50 | 1-342 | Hewitt Public Library | 200 Patriot Court B | | Hewitt | 76643 |
| 1000058869 | 07-28-2017 | 50 | 50 | DENTAL-8-17 | Hewitt Public Library | 200 Patriot Court B | | Hewitt | 76643 |
| 1000058869 | 07-28-2017 | 50 | 50 | MTP-110 | Hewitt Public Library | 200 Patriot Court B | | Hewitt | 76643 |
| 1000058931 | 07-31-2017 | 5 | 5 | 05-12258 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | 05-13572 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | 05-13581 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | 08-13373 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 50 | 50 | 1-323 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 50 | 50 | 1-323A | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 50 | 50 | 1-325_0317 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | DENTAL-8-20 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | DENTAL-8-20S | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | E03-13634 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | E08-12876 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | E08-12876A | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | EPSDT-08 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | EPSDT-08A | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | EPSDT-10 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | EPSDT-10S | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 1 | 1 | MTP-610 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 1 | 1 | MTP-610S | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058932 | 07-31-2017 | 25 | 25 | 1-323 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000058932 | 07-31-2017 | 25 | 25 | 1-327 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000058932 | 07-31-2017 | 25 | 25 | E03-13634 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000058932 | 07-31-2017 | 25 | 25 | E03-14572 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000058937 | 07-31-2017 | 200 | 200 | E08-12877 | Imagine Dental | 3507 Jaime Zapata Memorial Hwy | Suite 3 | Laredo | 78043 |
| 1000058959 | 07-31-2017 | 100 | 100 | 1-325_0317 | ST. MARKS MEDICAL CENTER | 1 ST. MARKS PLACE | | LA GRANGE | 78945 |
| 1000058985 | 8/1/2017 | 500 | 500 | 1-325 | C/O Ears and Hearing | 5528 Evening Star Ct | | Tolar | 76476 |
| 1000058992 | 8/1/2017 | 1200 | 1200 | 1-325 | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000059115 | 8/3/2017 | 1500 | 1500 | 1-325 | Pediatrix Medical Group/Hearing Screen | 7600 Fannin | 4th Fl. East Nursery | Houston | 77054 |
| 1000059123 | 8/3/2017 | 1000 | 1000 | 1-325 | C/O Ears and Hearing | 12 N. Schroeder Ave | | San Angelo | 76905 |
| 1000059162 | 8/3/2017 | 500 | 500 | 1-325 | PEDIATRIX HEARING SCREEN NURSERY | 1105 CENTRAL EXPWY N | | ALLEN | 75013 |
| 1000059164 | 8/3/2017 | 700 | 700 | 1-325 | PEDIATRIX HEARING SCREEN NURSERY | 5601 WARREN PKWY | | FRISCO | 75034 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000058985 | 8/1/2017 | 500 | 500 | 1-323 | C/O Ears and Hearing | 5528 Evening Star Ct | | Tolar | 76476 |
| 1000058986 | 8/1/2017 | 600 | 600 | 1-323 | C/O Ears and Hearing | 107 W. Foster Dr. | | Robinson | 76706 |
| 1000058992 | 8/1/2017 | 200 | 200 | 1-322 | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000058992 | 8/1/2017 | 200 | 200 | 1-322A | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000058992 | 8/1/2017 | 700 | 700 | 1-323 | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000058992 | 8/1/2017 | 500 | 500 | 1-323A | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000058992 | 8/1/2017 | 1 | 1 | MTP-610 | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000058992 | 8/1/2017 | 1 | 1 | MTP-610S | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000059123 | 8/3/2017 | 1000 | 1000 | 1-323 | C/O Ears and Hearing | 12 N. Schroeder Ave | | San Angelo | 76905 |
| 1000059151 | 8/3/2017 | 150 | 150 | 1-182 | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059151 | 8/3/2017 | 150 | 150 | DENTAL-8-17 | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059151 | 8/3/2017 | 200 | 200 | E03-13634 | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059151 | 8/3/2017 | 150 | 150 | EPSDT-05 | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059151 | 8/3/2017 | 150 | 150 | EPSDT-08 | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059151 | 8/3/2017 | 150 | 150 | EPSDT-16 | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059151 | 8/3/2017 | 150 | 150 | MTP-110 | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059151 | 8/3/2017 | 150 | 150 | MTP-210 | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059151 | 8/3/2017 | 150 | 150 | MTP-210S | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059223 | 8/4/2017 | 200 | 200 | E03-13634 | DSHS | 6302 Iola Ave | | Lubbock | 79424 |
| 1000059223 | 8/4/2017 | 200 | 200 | E03-14572 | DSHS | 6302 Iola Ave | | Lubbock | 79424 |
| 1000059225 | 8/4/2017 | 400 | 400 | 1-323A | Bayshore Medical Center | 4000 Spencer Hwy | 2nd Floor | Pasadena | 77504 |
| 1000059225 | 8/4/2017 | 400 | 400 | 1-325 | Bayshore Medical Center | 4000 Spencer Hwy | 2nd Floor | Pasadena | 77504 |
| 1000059225 | 8/15/2017 | 200 | 200 | 1-323 | Bayshore Medical Center | 4000 Spencer Hwy | 2nd Floor | Pasadena | 77504 |
| 1000059252 | 8/4/2017 | 700 | 700 | 1-182 | HHSC | 440 South Nursery Rd | Ste 200 | Irving | 75060 |
| 1000059252 | 8/4/2017 | 100 | 100 | EPSDT-04 | HHSC | 440 South Nursery Rd | Ste 200 | Irving | 75060 |
| 1000059252 | 8/4/2017 | 700 | 700 | EPSDT-05 | HHSC | 440 South Nursery Rd | Ste 200 | Irving | 75060 |
| 1000059252 | 8/4/2017 | 700 | 700 | EPSDT-08 | HHSC | 440 South Nursery Rd | Ste 200 | Irving | 75060 |
| 1000059252 | 8/4/2017 | 700 | 700 | EPSDT-16 | HHSC | 440 South Nursery Rd | Ste 200 | Irving | 75060 |
| 1000059252 | 8/4/2017 | 700 | 700 | MTP-110 | HHSC | 440 South Nursery Rd | Ste 200 | Irving | 75060 |
| 1000059252 | 8/4/2017 | 100 | 100 | MTP-510_0812 | HHSC | 440 South Nursery Rd | Ste 200 | Irving | 75060 |
| 1000059253 | 8/4/2017 | 850 | 850 | 1-182 | HHSC | 1540 New York Avenue | Mail Code: 012-6 | Arlington | 76010 |
| 1000059253 | 8/4/2017 | 150 | 150 | EPSDT-04 | HHSC | 1540 New York Avenue | Mail Code: 012-6 | Arlington | 76010 |
| 1000059253 | 8/4/2017 | 850 | 850 | EPSDT-05 | HHSC | 1540 New York Avenue | Mail Code: 012-6 | Arlington | 76010 |
| 1000059253 | 8/4/2017 | 850 | 850 | EPSDT-08 | HHSC | 1540 New York Avenue | Mail Code: 012-6 | Arlington | 76010 |
| 1000059253 | 8/4/2017 | 850 | 850 | EPSDT-16 | HHSC | 1540 New York Avenue | Mail Code: 012-6 | Arlington | 76010 |
| 1000059253 | 8/4/2017 | 850 | 850 | MTP-110 | HHSC | 1540 New York Avenue | Mail Code: 012-6 | Arlington | 76010 |
| 1000059253 | 8/4/2017 | 150 | 150 | MTP-510_0812 | HHSC | 1540 New York Avenue | Mail Code: 012-6 | Arlington | 76010 |
| 1000059254 | 8/4/2017 | 250 | 250 | 1-182 | HHSC | 3910 Gaston Avenue | Ste 200 | Dallas | 75246 |
| 1000059254 | 8/4/2017 | 40 | 40 | EPSDT-04 | HHSC | 3910 Gaston Avenue | Ste 200 | Dallas | 75246 |
| 1000059254 | 8/4/2017 | 250 | 250 | EPSDT-05 | HHSC | 3910 Gaston Avenue | Ste 200 | Dallas | 75246 |
| 1000059254 | 8/4/2017 | 250 | 250 | EPSDT-08 | HHSC | 3910 Gaston Avenue | Ste 200 | Dallas | 75246 |
| 1000059254 | 8/4/2017 | 250 | 250 | EPSDT-16 | HHSC | 3910 Gaston Avenue | Ste 200 | Dallas | 75246 |
| 1000059254 | 8/4/2017 | 250 | 250 | MTP-110 | HHSC | 3910 Gaston Avenue | Ste 200 | Dallas | 75246 |
| 1000059254 | 8/4/2017 | 40 | 40 | MTP-510_0812 | HHSC | 3910 Gaston Avenue | Ste 200 | Dallas | 75246 |
| 1000059314 | 8/8/2017 | 50 | 50 | 1-327 | Pediatrix Hearing Screen | 7600 Fannin | 4th FL; E Nursery | Houston | 77054 |
| 1000059314 | 8/8/2017 | 50 | 50 | 1-328 | Pediatrix Hearing Screen | 7600 Fannin | 4th FL; E Nursery | Houston | 77054 |
| 1000059314 | 8/8/2017 | 50 | 50 | 1-342 | Pediatrix Hearing Screen | 7600 Fannin | 4th FL; E Nursery | Houston | 77054 |
| 1000059314 | 8/15/2017 | 50 | 50 | 1-323 | Pediatrix Hearing Screen | 7600 Fannin | 4th FL; E Nursery | Houston | 77054 |
| 1000059349 | 8/8/2017 | 100 | 100 | 1-182 | Safe Haven Community Services | 14405 Walters Road | Ste 950 | Houston | 77014 |
| 1000059349 | 8/8/2017 | 100 | 100 | EPSDT-05 | Safe Haven Community Services | 14405 Walters Road | Ste 950 | Houston | 77014 |
| 1000059349 | 8/8/2017 | 100 | 100 | EPSDT-08 | Safe Haven Community Services | 14405 Walters Road | Ste 950 | Houston | 77014 |
| 1000059349 | 8/8/2017 | 100 | 100 | EPSDT-16 | Safe Haven Community Services | 14405 Walters Road | Ste 950 | Houston | 77014 |
| 1000059349 | 8/8/2017 | 100 | 100 | MTP-410 | Safe Haven Community Services | 14405 Walters Road | Ste 950 | Houston | 77014 |
| 1000059361 | 8/8/2017 | 200 | 200 | DENTAL-8-17 | Children 1St Dental & Surg Ctr | Ste 400 | 3055 W Bardin Rd | Grand Prairie | 75052 |
| 1000059361 | 8/8/2017 | 200 | 200 | E08-12877 | Children 1St Dental & Surg Ctr | Ste 400 | 3055 W Bardin Rd | Grand Prairie | 75052 |
| 1000059362 | 8/8/2017 | 200 | 200 | DENTAL-8-17 | Childen !st Dental & Surg Ctr | 2690 North Galloway | | Mesquite | 75150 |
| 1000059362 | 8/8/2017 | 200 | 200 | E08-12877 | Childen !st Dental & Surg Ctr | 2690 North Galloway | | Mesquite | 75150 |
| 1000059415 | 8/8/2017 | 300 | 300 | 1-325 | Lbj General Hospital | 5656 Kelly St | | Houston | 77026 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |

 

| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000059621 | 8/10/2017 | 50 | 50 | 1-325 | Medical Center Hospital | 500 W. 4th Street, 4h Floor Nursery | Hearing Screeners in Women & Infants Newborn Nursery | Odessa | 79761 |
| 1000059662 | 8/10/2017 | 300 | 300 | 1-325 | C/O Ears and Hearing | 1901 Durham Ave | | Brownwood | 76801 |
| 1000059662 | 8/15/2017 | 300 | 300 | 1-323 | C/O Ears and Hearing | 1901 Durham Ave | | Brownwood | 76801 |
| 1000059814 | 8/15/2017 | 500 | 500 | 1-325 | MEDNAX | 1600 Hospital Pkwy | Nursery | Bedford | 76022 |
| 1000059844 | 8/15/2017 | 401 | 401 | 05-13684 | DSHS | 5425 Polk St | Suite 460 J | Houston | 77023 |
| 1000059844 | 8/15/2017 | 10 | 10 | 05-13916 | DSHS | 5425 Polk St | Suite 460 J | Houston | 77023 |
| 1000059844 | 8/15/2017 | 300 | 300 | 1-182 | DSHS | 5425 Polk St | Suite 460 J | Houston | 77023 |
| 1000060031 | 8/15/2017 | 75 | 75 | 1-182 | Circle of Living Hope | 4560 Cypress Creek Parkway | #104 | Houston | 77069 |
| 1000060031 | 8/15/2017 | 75 | 75 | EPSDT-05 | Circle of Living Hope | 4560 Cypress Creek Parkway | #104 | Houston | 77069 |
| 1000060031 | 8/15/2017 | 75 | 75 | EPSDT-08 | Circle of Living Hope | 4560 Cypress Creek Parkway | #104 | Houston | 77069 |
| 1000060031 | 8/15/2017 | 75 | 75 | EPSDT-16 | Circle of Living Hope | 4560 Cypress Creek Parkway | #104 | Houston | 77069 |
| 1000060045 | 8/15/2017 | 5 | 5 | 05-13916 | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 25 | 25 | EPSDT-05 | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 25 | 25 | EPSDT-05A | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 100 | 100 | EPSDT-08 | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 1 | 1 | EPSDT-10 | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 1 | 1 | EPSDT-10S | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 1 | 1 | EPSDT-12 | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 1 | 1 | EPSDT-12S | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 100 | 100 | MTP-110 | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 2 | 2 | MTP-310 | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000060045 | 8/15/2017 | 1 | 1 | MTP-610S | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78249 |
| 1000058408 | 8/17/2017 | 500 | 500 | EPSDT-08 | Community First | 12238 Silicon Drive | Suite 100 | San Antonio | 78249 |
| 1000058808 | 8/17/2017 | 50 | 50 | 1-182 | Maximus Region 10 | 8734 Plains Drive | | El Paso | 79907 |
| 1000058808 | 8/17/2017 | 50 | 50 | EPSDT-05 | Maximus Region 10 | 8734 Plains Drive | | El Paso | 79907 |
| 1000058808 | 8/17/2017 | 50 | 50 | EPSDT-05T | Maximus Region 10 | 8734 Plains Drive | | El Paso | 79907 |
| 1000058808 | 8/17/2017 | 100 | 100 | MTP-110 | Maximus Region 10 | 8734 Plains Drive | | El Paso | 79907 |
| 1000058808 | 8/17/2017 | 50 | 50 | MTP-410 | Maximus Region 10 | 8734 Plains Drive | | El Paso | 79907 |
| 1000058812 | 8/17/2017 | 200 | 200 | EPSDT-05 | HHSC | 11307 Roszell | STE 1300 | San Antonio | 78217 |
| 1000058812 | 8/17/2017 | 200 | 200 | EPSDT-08 | HHSC | 11307 Roszell | STE 1300 | San Antonio | 78217 |
| 1000058812 | 8/17/2017 | 200 | 200 | EPSDT-16 | HHSC | 11307 Roszell | STE 1300 | San Antonio | 78217 |
| 1000058849 | 8/17/2017 | 75 | 75 | 1-182 | Maximus Reg 11 | 208 San Saba | | Portland | 78374 |
| 1000058849 | 8/17/2017 | 75 | 75 | DENTAL-8-17 | Maximus Reg 11 | 208 San Saba | | Portland | 78374 |
| 1000058849 | 8/17/2017 | 75 | 75 | EPSDT-05 | Maximus Reg 11 | 208 San Saba | | Portland | 78374 |
| 1000058849 | 8/17/2017 | 75 | 75 | EPSDT-05T | Maximus Reg 11 | 208 San Saba | | Portland | 78374 |
| 1000058849 | 8/17/2017 | 75 | 75 | EPSDT-08 | Maximus Reg 11 | 208 San Saba | | Portland | 78374 |
| 1000058849 | 8/17/2017 | 75 | 75 | EPSDT-16 | Maximus Reg 11 | 208 San Saba | | Portland | 78374 |
| 1000058849 | 8/17/2017 | 75 | 75 | EPSDT-16T | Maximus Reg 11 | 208 San Saba | | Portland | 78374 |
| 1000058849 | 8/17/2017 | 50 | 50 | MTP-110 | Maximus Reg 11 | 208 San Saba | | Portland | 78374 |
| 1000058956 | 8/21/2017 | 5000 | 5000 | 1-182 | Maximus Region 7 | 4000 South IH 35 | | Austin | 78704 |
| 1000058956 | 8/21/2017 | 6 | 6 | DENTAL-8-20 | Maximus Region 7 | 4000 South IH 35 | | Austin | 78704 |
| 1000058956 | 8/21/2017 | 5000 | 5000 | EPSDT-05 | Maximus Region 7 | 4000 South IH 35 | | Austin | 78704 |
| 1000058956 | 8/21/2017 | 5000 | 5000 | EPSDT-08 | Maximus Region 7 | 4000 South IH 35 | | Austin | 78704 |
| 1000058956 | 8/21/2017 | 5000 | 5000 | MTP-410 | Maximus Region 7 | 4000 South IH 35 | | Austin | 78704 |
| 1000058978 | 8/18/2017 | 500 | 500 | 1-182 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 500 | 500 | 1-220 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 500 | 500 | 1-221 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 25 | 25 | 1-334 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 25 | 25 | 1-335 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 25 | 25 | 1-336 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 100 | 100 | 1-337 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 500 | 500 | EPSDT-08 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 500 | 500 | MTP-110 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 0 | 0 | MTP-110 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 500 | 500 | MTP-210 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 0 | 0 | MTP-210 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 0 | 0 | MTP-210S | DSHS | 1750 N Eastman RD | | Longview | 75601 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000058978 | 8/18/2017 | 500 | 500 | MTP-210S | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 50 | 50 | MTP-510 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 0 | 0 | MTP-510 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000059072 | 8/17/2017 | 20 | 20 | MTP-310 | Maximus Reg 9 | 518 S Sage | | Odessa | 79766 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-182 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-220 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-221 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-338 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-338A | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | DENTAL-8-17 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | EPSDT-04 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | EPSDT-05 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | EPSDT-05T | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | EPSDT-08 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | EPSDT-16 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | EPSDT-16T | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | EPSDT-26 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 500 | 500 | MTP-110 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | MTP-210 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 100 | 100 | MTP-210S | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059088 | 8/22/2017 | 500 | 500 | MTP-410 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059121 | 8/17/2017 | 100 | 100 | 1-182 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059121 | 8/17/2017 | 50 | 50 | 1-220 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059121 | 8/17/2017 | 50 | 50 | 1-221 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059121 | 8/17/2017 | 100 | 100 | DENTAL-8-17 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059121 | 8/17/2017 | 100 | 100 | EPSDT-05 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059121 | 8/17/2017 | 100 | 100 | EPSDT-05T | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059121 | 8/17/2017 | 100 | 100 | EPSDT-16 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059121 | 8/17/2017 | 100 | 100 | EPSDT-16T | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059121 | 8/17/2017 | 100 | 100 | EPSDT-26 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059163 | 8/17/2017 | 150 | 150 | 1-182 | HHSC - Region 8 | MC 084-1 | 1616 Veterans Ave | Crystal City | 78839 |
| 1000059163 | 8/17/2017 | 25 | 25 | EPSDT-04 | HHSC - Region 8 | MC 084-1 | 1616 Veterans Ave | Crystal City | 78839 |
| 1000059163 | 8/17/2017 | 150 | 150 | EPSDT-08 | HHSC - Region 8 | MC 084-1 | 1616 Veterans Ave | Crystal City | 78839 |
| 1000059163 | 8/17/2017 | 100 | 100 | EPSDT-16 | HHSC - Region 8 | MC 084-1 | 1616 Veterans Ave | Crystal City | 78839 |
| 1000059163 | 8/17/2017 | 25 | 25 | MTP-510 | HHSC - Region 8 | MC 084-1 | 1616 Veterans Ave | Crystal City | 78839 |
| 1000059206 | 8/17/2017 | 200 | 200 | 1-182 | DSHS | 1460 NW 19 Street | | Paris | 75460 |
| 1000059206 | 8/17/2017 | 100 | 100 | 1-220 | DSHS | 1460 NW 19 Street | | Paris | 75460 |
| 1000059206 | 8/17/2017 | 100 | 100 | 1-221 | DSHS | 1460 NW 19 Street | | Paris | 75460 |
| 1000059214 | 8/17/2017 | 3 | 3 | DENTAL-8-20 | Maximus Region 3 | 5628-A SW Green Oaks Blvd | | Arlington | 76017 |
| 1000059214 | 8/17/2017 | 3 | 3 | DENTAL-8-20S | Maximus Region 3 | 5628-A SW Green Oaks Blvd | | Arlington | 76017 |
| 1000059215 | 8/17/2017 | 500 | 500 | 1-182 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000059215 | 8/17/2017 | 500 | 500 | DENTAL-8-17 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000059215 | 8/17/2017 | 500 | 500 | EPSDT-05 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000059215 | 8/17/2017 | 500 | 500 | EPSDT-08 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000059215 | 8/17/2017 | 500 | 500 | EPSDT-16 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000059215 | 8/17/2017 | 500 | 500 | MTP-110 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000059255 | 8/17/2017 | 200 | 200 | 1-182 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059255 | 8/17/2017 | 50 | 50 | 1-220 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059255 | 8/17/2017 | 50 | 50 | 1-221 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059255 | 8/17/2017 | 100 | 100 | EPSDT-05 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059255 | 8/17/2017 | 100 | 100 | EPSDT-05T | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059255 | 8/17/2017 | 100 | 100 | EPSDT-16 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059255 | 8/17/2017 | 50 | 50 | EPSDT-16T | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059255 | 8/17/2017 | 50 | 50 | EPSDT-26 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059255 | 8/17/2017 | 50 | 50 | MTP-110 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059255 | 8/17/2017 | 50 | 50 | MTP-410 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059276 | 8/18/2017 | 150 | 150 | 1-182 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 150 | 150 | 1-220 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |

 

| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000059276 | 8/18/2017 | 150 | 150 | 1-221 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 50 | 50 | DENTAL-8-17 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 1 | 1 | DENTAL-8-20 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 1 | 1 | DENTAL-8-20S | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 150 | 150 | EPSDT-05 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 150 | 150 | EPSDT-05T | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 150 | 150 | EPSDT-08 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 10 | 10 | EPSDT-10S | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 10 | 10 | EPSDT-12 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 15 | 15 | EPSDT-15S | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 150 | 150 | EPSDT-16 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 150 | 150 | EPSDT-16T | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 15 | 15 | MTP-110 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 150 | 150 | MTP-210 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 15 | 15 | MTP-310 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059276 | 8/18/2017 | 150 | 150 | MTP-410 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059307 | 8/18/2017 | 100 | 100 | EPSDT-16 | HHSC - Region 8 | MC 294-1 | 314 S. Saunders | Seguin | 78155 |
| 1000059417 | 8/17/2017 | 50 | 50 | 1-182 | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059417 | 8/17/2017 | 50 | 50 | DENTAL-8-17 | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059417 | 8/17/2017 | 1 | 1 | DENTAL-8-20 | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059417 | 8/17/2017 | 50 | 50 | EPSDT-05 | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059417 | 8/17/2017 | 50 | 50 | EPSDT-05T | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059417 | 8/17/2017 | 50 | 50 | EPSDT-16 | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059417 | 8/17/2017 | 50 | 50 | EPSDT-16T | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059417 | 8/17/2017 | 50 | 50 | MTP-110 | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059417 | 8/17/2017 | 50 | 50 | MTP-410 | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059606 | 8/21/2017 | 1 | 1 | 05-13916 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 1 | 1 | 05-14010 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 100 | 100 | 1-182 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 100 | 100 | 1-220 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 100 | 100 | 1-221 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 100 | 100 | DENTAL-8-17 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 2 | 2 | DENTAL-8-20 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 2 | 2 | DENTAL-8-20S | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 2 | 2 | E03-13591 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 2 | 2 | E03-13592 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 2 | 2 | E03-13593 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 2 | 2 | E08-12876 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 2 | 2 | E08-12876A | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-10 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-10S | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-12 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-12S | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-13 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-13S | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-15 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-15S | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-16 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-16A | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 100 | 100 | EPSDT-16T | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 100 | 100 | EPSDT-26 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059606 | 8/21/2017 | 50 | 50 | MTP-410 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059608 | 8/18/2017 | 5 | 5 | 05-13916 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | 05-14010 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 5000 | 5000 | 1-182 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 500 | 500 | 1-220 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 500 | 500 | 1-221 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 5000 | 5000 | DENTAL-8-17 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000059608 | 8/18/2017 | 20 | 20 | DENTAL-8-20 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 20 | 20 | DENTAL-8-20S | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | E08-12877 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 5000 | 5000 | EPSDT-05 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 500 | 500 | EPSDT-05T | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 5000 | 5000 | EPSDT-08 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-10 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-10S | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-12 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-12S | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-13 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-13S | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-15 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-15S | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 5000 | 5000 | EPSDT-16 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 500 | 500 | EPSDT-16T | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 500 | 500 | EPSDT-25 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 500 | 500 | EPSDT-26 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | MTP-310 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 5000 | 5000 | MTP-410 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059608 | 8/18/2017 | 10 | 10 | MTP-510 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059619 | 8/17/2017 | 50 | 50 | MTP-110 | Maximus Region 6 | 165 CR 2094 | | Liberty | 77575 |
| 1000059620 | 8/17/2017 | 100 | 100 | 1-182 | MAXIMUS | 502 BAXTER STREET | | GARWOOD | 77442 |
| 1000059620 | 8/17/2017 | 100 | 100 | DENTAL-8-17 | MAXIMUS | 502 BAXTER STREET | | GARWOOD | 77442 |
| 1000059620 | 8/17/2017 | 100 | 100 | E08-12877 | MAXIMUS | 502 BAXTER STREET | | GARWOOD | 77442 |
| 1000059620 | 8/17/2017 | 100 | 100 | EPSDT-05 | MAXIMUS | 502 BAXTER STREET | | GARWOOD | 77442 |
| 1000059620 | 8/17/2017 | 100 | 100 | EPSDT-08 | MAXIMUS | 502 BAXTER STREET | | GARWOOD | 77442 |
| 1000059620 | 8/17/2017 | 100 | 100 | EPSDT-16 | MAXIMUS | 502 BAXTER STREET | | GARWOOD | 77442 |
| 1000059620 | 8/17/2017 | 100 | 100 | MTP-110 | MAXIMUS | 502 BAXTER STREET | | GARWOOD | 77442 |
| 1000059679 | 8/17/2017 | 500 | 500 | 1-182 | Maximus Reg 1 | 1914 South 5th Street | | Tahoka | 79373 |
| 1000059679 | 8/17/2017 | 500 | 500 | 1-220 | Maximus Reg 1 | 1914 South 5th Street | | Tahoka | 79373 |
| 1000059679 | 8/17/2017 | 500 | 500 | 1-221 | Maximus Reg 1 | 1914 South 5th Street | | Tahoka | 79373 |
| 1000059679 | 8/17/2017 | 500 | 500 | EPSDT-08 | Maximus Reg 1 | 1914 South 5th Street | | Tahoka | 79373 |
| 1000059679 | 8/17/2017 | 200 | 200 | EPSDT-16T | Maximus Reg 1 | 1914 South 5th Street | | Tahoka | 79373 |
| 1000059679 | 8/17/2017 | 500 | 500 | MTP-410 | Maximus Reg 1 | 1914 South 5th Street | | Tahoka | 79373 |
| 1000059778 | 8/18/2017 | 1 | 1 | 05-13916 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 2 | 2 | 08-13373 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 200 | 200 | 1-182 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 200 | 200 | DENTAL-8-17 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 5 | 5 | DENTAL-8-20 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 10 | 10 | E08-12877 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 5 | 5 | EPSDT-04 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 200 | 200 | EPSDT-08 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-10 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-10S | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-12 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-12S | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-13 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-13S | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-15 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-15S | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 200 | 200 | EPSDT-16T | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 200 | 200 | MTP-110 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 100 | 100 | MTP-210 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059778 | 8/18/2017 | 6 | 6 | MTP-310 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059783 | 8/17/2017 | 25 | 25 | EPSDT-05T | HHSC - Region 11 | 239-3 | 4015 North Conway | Mission | 78574 |
| 1000059783 | 8/17/2017 | 25 | 25 | MTP-410 | HHSC - Region 11 | 239-3 | 4015 North Conway | Mission | 78574 |
| 1000059815 | 8/22/2017 | 7800 | 7800 | 1-182 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000059815 | 8/22/2017 | 21 | 21 | DENTAL-8-20 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 10 | 10 | DENTAL-8-20S | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 1750 | 1750 | EPSDT-05T | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 7500 | 7500 | EPSDT-08 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 42 | 42 | EPSDT-10 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 4 | 4 | EPSDT-10S | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 30 | 30 | EPSDT-12 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 4 | 4 | EPSDT-12S | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 41 | 41 | EPSDT-13 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 4 | 4 | EPSDT-13S | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 36 | 36 | EPSDT-15 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 4 | 4 | EPSDT-15S | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 1750 | 1750 | EPSDT-16T | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 12250 | 12250 | MTP-110 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059815 | 8/22/2017 | 47 | 47 | MTP-310 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059818 | 8/17/2017 | 200 | 200 | 1-182 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059818 | 8/17/2017 | 200 | 200 | DENTAL-8-17 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059818 | 8/17/2017 | 100 | 100 | EPSDT-04 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059818 | 8/17/2017 | 500 | 500 | EPSDT-05T | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059818 | 8/17/2017 | 200 | 200 | EPSDT-08 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059818 | 8/17/2017 | 200 | 200 | EPSDT-16 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059818 | 8/17/2017 | 200 | 200 | EPSDT-16T | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059818 | 8/17/2017 | 1000 | 1000 | EPSDT-26 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059818 | 8/17/2017 | 200 | 200 | MTP-210 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059818 | 8/17/2017 | 100 | 100 | MTP-410 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059819 | 8/17/2017 | 200 | 200 | 1-182 | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059819 | 8/17/2017 | 200 | 200 | DENTAL-8-17 | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059819 | 8/17/2017 | 200 | 200 | EPSDT-05 | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059819 | 8/17/2017 | 200 | 200 | EPSDT-05T | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059819 | 8/17/2017 | 200 | 200 | EPSDT-08 | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059819 | 8/17/2017 | 200 | 200 | EPSDT-16 | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059819 | 8/17/2017 | 200 | 200 | EPSDT-16T | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059819 | 8/17/2017 | 200 | 200 | EPSDT-26 | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059819 | 8/17/2017 | 200 | 200 | MTP-410 | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059820 | 8/18/2017 | 100 | 100 | 1-182 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 100 | 100 | DENTAL-8-17 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 1 | 1 | DENTAL-8-20 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 1 | 1 | DENTAL-8-20S | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 100 | 100 | EPSDT-05 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 100 | 100 | EPSDT-05T | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 100 | 100 | EPSDT-08 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 100 | 100 | EPSDT-16 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 100 | 100 | EPSDT-16T | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 100 | 100 | EPSDT-26 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 100 | 100 | MTP-210 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 100 | 100 | MTP-210S | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 1 | 1 | MTP-610 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059820 | 8/18/2017 | 1 | 1 | MTP-610S | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059835 | 8/17/2017 | 150 | 150 | MTP-410 | Maximus Reg 8 | 402 Strawberry Blonde Drive | | Buda | 78610 |
| 1000059836 | 8/18/2017 | 1000 | 1000 | EPSDT-08 | Maximus Region 8 | 11711 IH-N 35 Suite 160 | | San Antonio | 78233 |
| 1000059836 | 8/18/2017 | 30 | 30 | MTP-310 | Maximus Region 8 | 11711 IH-N 35 Suite 160 | | San Antonio | 78233 |
| 1000059836 | 8/18/2017 | 2000 | 2000 | MTP-410 | Maximus Region 8 | 11711 IH-N 35 Suite 160 | | San Antonio | 78233 |
| 1000059837 | 8/18/2017 | 50 | 50 | 1-182 | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059837 | 8/18/2017 | 50 | 50 | DENTAL-8-17 | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059837 | 8/18/2017 | 50 | 50 | DENTAL-8-17 | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059837 | 8/18/2017 | 50 | 50 | EPSDT-05 | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059837 | 8/18/2017 | 50 | 50 | EPSDT-05T | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000059837 | 8/18/2017 | 50 | 50 | EPSDT-05T | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059837 | 8/18/2017 | 50 | 50 | EPSDT-08 | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059837 | 8/18/2017 | 50 | 50 | EPSDT-16 | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059837 | 8/18/2017 | 50 | 50 | EPSDT-16T | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059837 | 8/18/2017 | 50 | 50 | EPSDT-26 | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059837 | 8/18/2017 | 50 | 50 | MTP-110 | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059844 | 8/21/2017 | 99 | 99 | 05-13684 | DSHS | 5425 Polk St | Suite 460 J | Houston | 77023 |
| 1000059870 | 8/16/2017 | 1056 | 1056 | 1-325 | Pediatrix Medical Group | 7700 floyd curl | 2nd floor mother/baby | san antonio | 78229 |
| 1000059870 | 8/16/2017 | 1444 | 1444 | 1-325 | Pediatrix Medical Group | 7700 floyd curl | 2nd floor mother/baby | san antonio | 78229 |
| 1000059873 | 8/17/2017 | 100 | 100 | 1-182 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059873 | 8/17/2017 | 50 | 50 | 1-220 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059873 | 8/17/2017 | 50 | 50 | 1-221 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059873 | 8/17/2017 | 100 | 100 | DENTAL-8-17 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059873 | 8/17/2017 | 200 | 200 | EPSDT-05 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059873 | 8/17/2017 | 200 | 200 | EPSDT-05T | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059873 | 8/17/2017 | 200 | 200 | EPSDT-08 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059873 | 8/17/2017 | 100 | 100 | EPSDT-16 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059873 | 8/17/2017 | 50 | 50 | MTP-110 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059887 | 8/17/2017 | 300 | 300 | 1-182 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 250 | 250 | DENTAL-8-17 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 250 | 250 | EPSDT-05 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 250 | 250 | EPSDT-05T | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 250 | 250 | EPSDT-08 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 0 | 0 | EPSDT-15 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 2 | 2 | EPSDT-15 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 250 | 250 | EPSDT-16 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 250 | 250 | EPSDT-16T | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 250 | 250 | EPSDT-26 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 250 | 250 | MTP-410 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059888 | 8/16/2017 | 500 | 500 | 1-325 | Pediatrix Medical Group | 1600 Wallace Blvd | NICU 3rd floor | Amarillo | 79106 |
| 1000059890 | 8/16/2017 | 600 | 600 | 1-325 | C/O Ears and Hearing | 4631 Procter Street | | Port Arthur | 77642 |
| 1000060002 | 8/17/2017 | 50 | 50 | 1-220 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060002 | 8/17/2017 | 50 | 50 | 1-221 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060002 | 8/17/2017 | 50 | 50 | 1-338 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060002 | 8/17/2017 | 50 | 50 | DENTAL-8-17 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060002 | 8/17/2017 | 50 | 50 | EPSDT-05 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060002 | 8/17/2017 | 5 | 5 | EPSDT-15 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060002 | 8/17/2017 | 5 | 5 | EPSDT-15S | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060002 | 8/17/2017 | 100 | 100 | MTP-210 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060002 | 8/17/2017 | 100 | 100 | MTP-410 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060210 | 8/16/2017 | 200 | 200 | 1-182 | DSHS | 6302 Iola | | Lubbock | 79424 |
| 1000060231 | 8/17/2017 | 300 | 300 | 1-322 | Edinburg Regional Med Hosp | 1102 West Trenton Rd | | Edinburg | 78539 |
| 1000060231 | 8/17/2017 | 300 | 300 | 1-322A | Edinburg Regional Med Hosp | 1102 West Trenton Rd | | Edinburg | 78539 |
| 1000060233 | 8/22/2017 | 1000 | 1000 | 1-325 | Medical City Dallas | Pediatrix Medical Group | 7777 Forest Lane | Dallas | 75230 |
| 1000060252 | 8/17/2017 | 50 | 50 | E03-13634 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000060252 | 8/17/2017 | 100 | 100 | EPSDT-16 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000060252 | 8/17/2017 | 100 | 100 | EPSDT-25 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000060252 | 8/17/2017 | 25 | 25 | MTP-310 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000060252 | 8/17/2017 | 200 | 200 | MTP-410 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000060252 | 8/17/2017 | 10 | 10 | MTP-510 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000060257 | 8/18/2017 | 32 | 32 | DENTAL-8-20 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060257 | 8/18/2017 | 32 | 32 | DENTAL-8-20S | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060257 | 8/18/2017 | 40 | 40 | EPSDT-10 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060257 | 8/18/2017 | 40 | 40 | EPSDT-10S | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060257 | 8/18/2017 | 40 | 40 | EPSDT-12 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060257 | 8/18/2017 | 40 | 40 | EPSDT-12S | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060257 | 8/18/2017 | 40 | 40 | EPSDT-13 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060257 | 8/18/2017 | 40 | 40 | EPSDT-13S | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |

 

| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000060257 | 8/18/2017 | 20 | 20 | EPSDT-15 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060257 | 8/18/2017 | 20 | 20 | EPSDT-15S | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060257 | 8/18/2017 | 20 | 20 | MTP-310 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000060270 | 8/17/2017 | 144 | 144 | 1-325 | Pediatrix Medical Group | 1901 N MacArthur Blvd | 2nd floor Mom Baby Unit | Irving | 75061 |
| 1000060270 | 8/22/2017 | 256 | 256 | 1-325 | Pediatrix Medical Group | 1901 N MacArthur Blvd | 2nd floor Mom Baby Unit | Irving | 75061 |
| 1000060274 | 8/17/2017 | 5 | 5 | 05-13916 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000060274 | 8/17/2017 | 5 | 5 | 05-14010 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000060274 | 8/17/2017 | 25 | 25 | 1-328 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000060274 | 8/17/2017 | 10 | 10 | DENTAL-8-20 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000060274 | 8/17/2017 | 25 | 25 | MTP-110 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000060274 | 8/17/2017 | 25 | 25 | MTP-210 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000060390 | 8/18/2017 | 1000 | 1000 | DENTAL-8-17 | Houston Health Department | 8000 North Stadium Drive | | Houston | 77054 |
| 1000060390 | 8/18/2017 | 700 | 700 | EPSDT-16 | Houston Health Department | 8000 North Stadium Drive | | Houston | 77054 |
| 1000060390 | 8/18/2017 | 1000 | 1000 | EPSDT-26 | Houston Health Department | 8000 North Stadium Drive | | Houston | 77054 |
| 1000060411 | 8/21/2017 | 300 | 300 | 1-342 | Pediatrix Medical Group | 2201 S Clear Creek Road | Hearing Screen Program | Killeen | 76549 |
| 1000060411 | 8/22/2017 | 300 | 300 | 1-325 | Pediatrix Medical Group | 2201 S Clear Creek Road | Hearing Screen Program | Killeen | 76549 |
| 1000060413 | 8/18/2017 | 10 | 10 | 05-13572 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 10 | 10 | 05-13916 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 100 | 100 | 1-182 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 200 | 200 | 1-220 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 100 | 100 | 1-337 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 100 | 100 | DENTAL-8-17 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 10 | 10 | DENTAL-8-20 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 10 | 10 | DENTAL-8-20S | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 200 | 200 | E03-13634 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 100 | 100 | EPSDT-05 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 100 | 100 | EPSDT-05T | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 100 | 100 | EPSDT-08 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 100 | 100 | EPSDT-16 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 100 | 100 | EPSDT-16T | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 100 | 100 | EPSDT-26 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 200 | 200 | MTP-110 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060413 | 8/18/2017 | 200 | 200 | MTP-510 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060475 | 8/21/2017 | 1000 | 1000 | 1-325 | Pediatrix Medical Group | 10301 Gateway West | | El Paso | 79925 |
| 1000060476 | 8/21/2017 | 25 | 25 | DENTAL-8-17 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | DENTAL-8-20 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | DENTAL-8-20S | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | E03-13592 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | E03-13593 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | E08-12876 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | E08-12876A | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 25 | 25 | E08-12877 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | EPSDT-04 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | EPSDT-10 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | EPSDT-10S | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | EPSDT-13 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 6 | 6 | EPSDT-13S | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 25 | 25 | MTP-110 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 25 | 25 | MTP-210 | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060476 | 8/21/2017 | 25 | 25 | MTP-210S | Omni Dental Group | 12335 Hymeadow | Ste 250 | Austin | 78750 |
| 1000060479 | 8/21/2017 | 10 | 10 | 1-182 | Region One ESC ECI | 1900 W Schunior Street | | EDINBURG | 78541 |
| 1000060479 | 8/21/2017 | 25 | 25 | MTP-110 | Region One ESC ECI | 1900 W Schunior Street | | EDINBURG | 78541 |
| 1000060479 | 8/21/2017 | 10 | 10 | MTP-210 | Region One ESC ECI | 1900 W Schunior Street | | EDINBURG | 78541 |
| 1000060479 | 8/21/2017 | 10 | 10 | MTP-210S | Region One ESC ECI | 1900 W Schunior Street | | EDINBURG | 78541 |
| 1000060479 | 8/21/2017 | 25 | 25 | MTP-410 | Region One ESC ECI | 1900 W Schunior Street | | EDINBURG | 78541 |
| 1000060489 | 8/21/2017 | 10 | 10 | 05-13572 | Holistic Birth Center | 4705 Sanford Rd | | Houston | 77035 |
| 1000060489 | 8/21/2017 | 200 | 200 | 1-328 | Holistic Birth Center | 4705 Sanford Rd | | Houston | 77035 |
| 1000060491 | 8/22/2017 | 800 | 800 | 1-325 | Med Ctr Arlington | Nursery 3rd Floor | 3301 Matlock Rd | Arlington | 76015 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000060533 | 8/21/2017 | 1000 | 1000 | 1-182 | MAXIMUS | 4000 S IH 35 | | Austin | 78704 |
| 1000060533 | 8/21/2017 | 1000 | 1000 | EPSDT-16 | MAXIMUS | 4000 S IH 35 | | Austin | 78704 |
| 1000060775 | 8/22/2017 | 600 | 600 | 1-182 | HHSC | 204 Kimberly Drive | Mail Code: 063-3 | Cleburne | 76031 |
| 1000060775 | 8/22/2017 | 75 | 75 | EPSDT-04 | HHSC | 204 Kimberly Drive | Mail Code: 063-3 | Cleburne | 76031 |
| 1000060775 | 8/22/2017 | 600 | 600 | EPSDT-05 | HHSC | 204 Kimberly Drive | Mail Code: 063-3 | Cleburne | 76031 |
| 1000060775 | 8/22/2017 | 600 | 600 | EPSDT-08 | HHSC | 204 Kimberly Drive | Mail Code: 063-3 | Cleburne | 76031 |
| 1000060775 | 8/22/2017 | 600 | 600 | EPSDT-16 | HHSC | 204 Kimberly Drive | Mail Code: 063-3 | Cleburne | 76031 |
| 1000060775 | 8/22/2017 | 600 | 600 | MTP-110 | HHSC | 204 Kimberly Drive | Mail Code: 063-3 | Cleburne | 76031 |
| 1000060775 | 8/23/2017 | 75 | 75 | MTP-510_0812 | HHSC | 204 Kimberly Drive | Mail Code: 063-3 | Cleburne | 76031 |
| 1000060777 | 8/22/2017 | 600 | 600 | 1-182 | HHSC | 800 N. Main | Ste. J | Corsicana | 75110 |
| 1000060777 | 8/22/2017 | 75 | 75 | EPSDT-04 | HHSC | 800 N. Main | Ste. J | Corsicana | 75110 |
| 1000060777 | 8/22/2017 | 600 | 600 | EPSDT-05 | HHSC | 800 N. Main | Ste. J | Corsicana | 75110 |
| 1000060777 | 8/22/2017 | 600 | 600 | EPSDT-08 | HHSC | 800 N. Main | Ste. J | Corsicana | 75110 |
| 1000060777 | 8/22/2017 | 600 | 600 | EPSDT-16 | HHSC | 800 N. Main | Ste. J | Corsicana | 75110 |
| 1000060777 | 8/22/2017 | 600 | 600 | MTP-110 | HHSC | 800 N. Main | Ste. J | Corsicana | 75110 |
| 1000060777 | 8/23/2017 | 75 | 75 | MTP-510_0812 | HHSC | 800 N. Main | Ste. J | Corsicana | 75110 |
| 1000060778 | 8/22/2017 | 900 | 900 | 1-182 | HHSC | 5455 Blair Road | Mail Code: 088-2 | Dallas | 75231 |
| 1000060778 | 8/22/2017 | 150 | 150 | EPSDT-04 | HHSC | 5455 Blair Road | Mail Code: 088-2 | Dallas | 75231 |
| 1000060778 | 8/22/2017 | 900 | 900 | EPSDT-05 | HHSC | 5455 Blair Road | Mail Code: 088-2 | Dallas | 75231 |
| 1000060778 | 8/22/2017 | 900 | 900 | EPSDT-08 | HHSC | 5455 Blair Road | Mail Code: 088-2 | Dallas | 75231 |
| 1000060778 | 8/22/2017 | 900 | 900 | EPSDT-16 | HHSC | 5455 Blair Road | Mail Code: 088-2 | Dallas | 75231 |
| 1000060778 | 8/22/2017 | 900 | 900 | MTP-110 | HHSC | 5455 Blair Road | Mail Code: 088-2 | Dallas | 75231 |
| 1000060778 | 8/23/2017 | 150 | 150 | MTP-510_0812 | HHSC | 5455 Blair Road | Mail Code: 088-2 | Dallas | 75231 |
| 1000060779 | 8/22/2017 | 700 | 700 | 1-182 | HHSC | 2525 East Highway 175 | Ste. B | Kaufman | 75142 |
| 1000060779 | 8/22/2017 | 100 | 100 | EPSDT-04 | HHSC | 2525 East Highway 175 | Ste. B | Kaufman | 75142 |
| 1000060779 | 8/22/2017 | 700 | 700 | EPSDT-05 | HHSC | 2525 East Highway 175 | Ste. B | Kaufman | 75142 |
| 1000060779 | 8/22/2017 | 700 | 700 | EPSDT-08 | HHSC | 2525 East Highway 175 | Ste. B | Kaufman | 75142 |
| 1000060779 | 8/22/2017 | 700 | 700 | EPSDT-16 | HHSC | 2525 East Highway 175 | Ste. B | Kaufman | 75142 |
| 1000060779 | 8/22/2017 | 700 | 700 | MTP-110 | HHSC | 2525 East Highway 175 | Ste. B | Kaufman | 75142 |
| 1000060779 | 8/23/2017 | 100 | 100 | MTP-510_0812 | HHSC | 2525 East Highway 175 | Ste. B | Kaufman | 75142 |
| 1000060807 | 8/24/2017 | 350 | 350 | 1-325 | Medical City Alliance | 3101 N. tarrant Pkwy | 2nd Floor NURSERY | Fort Worth | 76177 |
| 1000060837 | 8/24/2017 | 25 | 25 | E03-13634 | Trinity Clinic - Kilgore | 1718 S Henderson Blvd | | Kilgore | 75662 |
| 1000060837 | 8/24/2017 | 25 | 25 | E03-14572 | Trinity Clinic - Kilgore | 1718 S Henderson Blvd | | Kilgore | 75662 |
| 1000060837 | 8/24/2017 | 15 | 15 | MTP-510 | Trinity Clinic - Kilgore | 1718 S Henderson Blvd | | Kilgore | 75662 |
| 1000061016 | 8/24/2017 | 500 | 500 | 1-325 | Pediatrix Med Group Newborn | 800 W Randoll Mill Road | 1st Floor | Arlington | 76012 |
| 1000061042 | 8/24/2017 | 250 | 250 | 1-325 | Rawling Plains Memorial Hospital | 200 E Arizona | | Sweetwater | 79556 |
| 1000061045 | 8/24/2017 | 100 | 100 | 1-325 | Origins Birth & Wellness Collective | 10345 Alta Vista Rd | | FORT WORTH | 76244 |
| 1000061066 | 8/24/2017 | 500 | 500 | 1-325 | Pediatrix Medical Group | 5th Floor- The Family Place Hearing Screen | 7600 Beechnut | Houston | 77074 |
| 1000061072 | 8/24/2017 | 500 | 500 | 1-325 | Hendrick Medical Center | 1900 Pine Street | Room 4531 | Abilene | 79601 |
| 1000061087 | 8/24/2017 | 25 | 25 | 05-13916 | HHSC | MC 1938 Case Management | 1100 W 49th St | Austin | 78714 |
| 1000061087 | 8/24/2017 | 150 | 150 | 05-14010 | HHSC | MC 1938 Case Management | 1100 W 49th St | Austin | 78714 |
| 1000061087 | 8/24/2017 | 500 | 500 | 1-182 | HHSC | MC 1938 Case Management | 1100 W 49th St | Austin | 78714 |
| 1000061143 | 8/28/2017 | 500 | 500 | 1-325 | Univ of Texas Medical Branch | 301 University Blvd | | Galveston | 77555-0523 |
| 1000061144 | 8/28/2017 | 136 | 136 | E03-13634 | DSHS | 2521 West Front Street | | Tyler | 75702 |
| 1000061144 | 8/28/2017 | 200 | 200 | E03-14572 | DSHS | 2521 West Front Street | | Tyler | 75702 |
| 1000061159 | 8/28/2017 | 2000 | 2000 | 1-182 | Advancing Together | 341 Hollywood | | Edinburg | 78539 |
| 1000061161 | 8/28/2017 | 100 | 100 | 1-322 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061161 | 8/28/2017 | 50 | 50 | 1-323 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061161 | 8/28/2017 | 50 | 50 | 1-325 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061161 | 8/28/2017 | 50 | 50 | 1-326 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061161 | 8/28/2017 | 50 | 50 | 1-328 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061161 | 8/28/2017 | 50 | 50 | MTP-110 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061162 | 8/28/2017 | 500 | 500 | DENTAL-8-17 | Super Smiles Dental Centers | 6801 S IH35 | St 1D | AUSTIN | 78744 |
| 1000061162 | 8/28/2017 | 200 | 200 | E08-12877 | Super Smiles Dental Centers | 6801 S IH35 | St 1D | AUSTIN | 78744 |
| 1000061162 | 8/28/2017 | 500 | 500 | EPSDT-26 | Super Smiles Dental Centers | 6801 S IH35 | St 1D | AUSTIN | 78744 |
| 1000061163 | 8/28/2017 | 10 | 10 | 08-13373 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 100 | 100 | 1-326 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 100 | 100 | 1-328 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000061163 | 8/28/2017 | 10 | 10 | DENTAL-8-20 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 10 | 10 | DENTAL-8-20S | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 10 | 10 | E03-13591 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 10 | 10 | E03-13592 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 10 | 10 | E03-13593 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 20 | 20 | EPSDT-04 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 20 | 20 | EPSDT-13 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 20 | 20 | EPSDT-13S | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061163 | 8/28/2017 | 100 | 100 | EPSDT-16 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061192 | 8/28/2017 | 100 | 100 | E03-14572 | DSHS Region 9/10 | 401 E Franklin | Suite 210 | El Paso | 79901 |
| 1000061200 | 8/28/2017 | 400 | 400 | 1-342 | Rio Grande Regional Hospital | Hearing Screen 3rd floor Nursery | 101 E. Ridge Rd | Mcallen | 78503 |
| 1000061226 | 8/30/2017 | 4 | 4 | EPSDT-15 | Department of State Health Services | 1400 College | Suite 167 | Sulphur Springs | 75482 |
| 1000061226 | 8/30/2017 | 4 | 4 | EPSDT-15S | Department of State Health Services | 1400 College | Suite 167 | Sulphur Springs | 75482 |
| 1000061226 | 8/30/2017 | 100 | 100 | MTP-110 | Department of State Health Services | 1400 College | Suite 167 | Sulphur Springs | 75482 |
| 1000061226 | 8/30/2017 | 50 | 50 | MTP-410 | Department of State Health Services | 1400 College | Suite 167 | Sulphur Springs | 75482 |
| 1000061226 | 8/30/2017 | 1 | 1 | MTP-510 | Department of State Health Services | 1400 College | Suite 167 | Sulphur Springs | 75482 |
| 1000061227 | 8/28/2017 | 1 | 1 | 05-12258 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000061227 | 8/28/2017 | 25 | 25 | 05-13597 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000061227 | 8/28/2017 | 50 | 50 | 1-325 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000061227 | 8/28/2017 | 50 | 50 | 1-327 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000061227 | 8/28/2017 | 50 | 50 | EPSDT-08 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000061227 | 8/28/2017 | 50 | 50 | EPSDT-16T | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000061227 | 8/28/2017 | 50 | 50 | EPSDT-25 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000061244 | 8/30/2017 | 300 | 300 | 1-325 | Pediatrix Medical Group | 901 W Ben White Blvd | 2nd Floor Nursery | Austin | 78704 |
| 1000061358 | 8/30/2017 | 10 | 10 | DENTAL-8-20 | Martha Padilla | 5150 Montana Ave | | EL PASO | 79903 |
| 1000061358 | 8/30/2017 | 10 | 10 | DENTAL-8-20S | Martha Padilla | 5150 Montana Ave | | EL PASO | 79903 |
| 1000061361 | 8/30/2017 | 200 | 200 | E08-12877 | Imagine Dental | 3507 Jaime Zapata Memorial Hwy | Suite 3 | Laredo | 78043 |
| 1000061362 | 8/30/2017 | 200 | 200 | DENTAL-8-17 | W. David Egger, DDS, PA | 1609 N. Conway Ave. | | Mission | 78572 |
| 1000061362 | 8/30/2017 | 200 | 200 | E08-12877 | W. David Egger, DDS, PA | 1609 N. Conway Ave. | | Mission | 78572 |
| 1000061362 | 8/30/2017 | 200 | 200 | EPSDT-26 | W. David Egger, DDS, PA | 1609 N. Conway Ave. | | Mission | 78572 |
| 1000061368 | 8/30/2017 | 200 | 200 | E08-12877 | W. David Egger, DDS, PA | 123 W. 3 Mile Line | Suite A-102 | Palmhurst | 78573 |
| 1000061402 | 8/30/2017 | 350 | 350 | 1-325 | Medical City McKinney | 4500 Medical Center Dr. | 2nd Floor Nursery | McKinney | 75069 |
| 1000061411 | 8/30/2017 | 250 | 250 | 05-13684 | HHSC | MC 1938 Case Management | 1100 W 49th St | Austin | 78714 |
| 1000061412 | 8/31/2017 | 100 | 100 | 1-182 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 100 | 100 | 1-220 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 100 | 100 | 1-221 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 50 | 50 | 1-325 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 50 | 50 | 1-326 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 50 | 50 | 1-338 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 50 | 50 | 1-338A | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 100 | 100 | 1-343 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 100 | 100 | DENTAL-8-17 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 100 | 100 | EPSDT-05 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 100 | 100 | EPSDT-08 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 10 | 10 | EPSDT-15 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 10 | 10 | EPSDT-15S | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 100 | 100 | EPSDT-16T | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 100 | 100 | MTP-110 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 5 | 5 | MTP-310 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 10 | 10 | MTP-510 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 1 | 1 | MTP-610 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 1 | 1 | MTP-610S | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061443 | 8/31/2017 | 4 | 4 | DENTAL-8-20 | Plano WIC | 900 E Park Blvd | #165 | Plano | 75074 |
| 1000061443 | 8/31/2017 | 4 | 4 | DENTAL-8-20S | Plano WIC | 900 E Park Blvd | #165 | Plano | 75074 |
| 1000061443 | 8/31/2017 | 700 | 700 | EPSDT-05 | Plano WIC | 900 E Park Blvd | #165 | Plano | 75074 |
| 1000061443 | 8/31/2017 | 700 | 700 | EPSDT-08 | Plano WIC | 900 E Park Blvd | #165 | Plano | 75074 |
| 1000061443 | 8/31/2017 | 700 | 700 | EPSDT-16 | Plano WIC | 900 E Park Blvd | #165 | Plano | 75074 |
| 1000061444 | 8/31/2017 | 300 | 300 | 1-323 | Charleston Methodist | 3500 W Wheatland Rd | | Dallas | 75237 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | THSteps |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000061444 | 8/31/2017 | 300 | 300 | 1-325 | Charleston Methodist | 3500 W Wheatland Rd | | Dallas | 75237 |
| | | | | | | | | | |
| # of Shipments | 1,739 | | 648,428 | Total # of Items Shipped | | | | | |

| Report Label | Description |
|---|---|
| MAXIMUS Order Number | Naming convention that identifies the specific shipment to an Agency or Provider |
| Ship Date | Date the shipment was sent to Agency or Provider |
| Qty. Ordered | Request amount for specific material from Agency or Provider |
| Qty. Shipped | Shipped amount for specific material based on request from Agency or Provider |
| Item | Specific material inventory number requested |
| Type Agency | Type of of requestor: CBO, PROV, Agency Acronym |
| Agency/Provider | Name of requesting State Agency, Community Based Origanization or Provider |
| Address1 | Mailing Address, Line 1 |
| Address2 | Mailing Address, Line 1 (if needed, otherwise blank) |
| City | City Name (for Mail Address) |
| Zip | Zip Code (for Mail Address) |
| # of Shipments | Count of shipments sent for the Report Period Calculation =COUNTA(all shipments detailed in MAXIMUS Order Number Column) |
| Total # of Items Shipped | Total Count of Material Items within shipments for the Report Period Calculation =SUM(All items in Qty. Shipped Column) |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Case Management |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13684 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055102 | 06-26-2017 | 50 | 50 | 05-13684 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055911 | 06-19-2017 | 300 | 300 | 05-13684 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13916 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055102 | 06-26-2017 | 10 | 10 | 05-13916 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055166 | 06-26-2017 | 10 | 10 | 05-13916 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055336 | 06-23-2017 | 10 | 10 | 05-13916 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055881 | 06-19-2017 | 2 | 2 | 05-13916 | Tyler Family Circle of Care | 928 North Glenwood | | Tyler | 75702 |
| 1000055911 | 06-19-2017 | 10 | 10 | 05-13916 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000056037 | 06-20-2017 | 10 | 10 | 05-13916 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056118 | 06-20-2017 | 10 | 10 | 05-13916 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-14010 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055087 | 06-22-2017 | 10 | 10 | 05-14010 | DFPS | 801 North 13th Street | Suite 23 | Harlingen | 78550 |
| 1000055102 | 06-26-2017 | 10 | 10 | 05-14010 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055166 | 06-26-2017 | 10 | 10 | 05-14010 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055336 | 06-23-2017 | 10 | 10 | 05-14010 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055881 | 06-19-2017 | 2 | 2 | 05-14010 | Tyler Family Circle of Care | 928 North Glenwood | | Tyler | 75702 |
| 1000055911 | 06-19-2017 | 10 | 10 | 05-14010 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000056118 | 06-20-2017 | 10 | 10 | 05-14010 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000055048 | 06-01-2017 | 500 | 500 | 1-182 | HHSC | 6500 Northwest Drive | Ste. 300 | Mesquite | 75150 |
| 1000055049 | 06-01-2017 | 800 | 800 | 1-182 | HHSC | 2020 N. Masters | MC 228-1 | Dallas | 75217 |
| 1000055050 | 06-01-2017 | 500 | 500 | 1-182 | HHSC | 12100 Ford Road | 4th Floor; Ste. B400 | Dallas | 75220 |
| 1000055091 | 06-02-2017 | 100 | 100 | 1-182 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-182 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055623 | 06-13-2017 | 25 | 25 | 1-182 | A World for Children | 1828 E SE Loop | Ste #107 | Tyler | 75701 |
| 1000055046 | 06-22-2017 | 25 | 25 | 1-182 | HHSC - Region 2/9 | 035-1 | 501 Birdwell Ln Suite 28E | Big Spring | 79720 |
| 1000055067 | 06-26-2017 | 500 | 500 | 1-182 | HHSC - Region 7 | 234-1 | 939 Industrial Blvd | Mexia | 76667 |
| 1000055086 | 06-22-2017 | 50 | 50 | 1-182 | HHSC-Region 4 | 305-3 | 1400 College Street Suite 111 | Sulphur Springs | 75482 |
| 1000055098 | 06-26-2017 | 1500 | 1500 | 1-182 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055166 | 06-26-2017 | 300 | 300 | 1-182 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055265 | 06-26-2017 | 3000 | 3000 | 1-182 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Blding II Suite 500 | Austin | 78759 |
| 1000055597 | 06-22-2017 | 100 | 100 | 1-182 | HHSC - Region 4 | 3303 Mineola Hwy | | Tyler | 75702 |
| 1000055855 | 06-27-2017 | 5000 | 5000 | 1-182 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055881 | 06-19-2017 | 100 | 100 | 1-182 | Tyler Family Circle of Care | 928 North Glenwood | | Tyler | 75702 |
| 1000055911 | 06-19-2017 | 500 | 500 | 1-182 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055938 | 06-23-2017 | 100 | 100 | 1-182 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055938 | 06-23-2017 | 250 | 250 | 1-182 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055983 | 06-22-2017 | 100 | 100 | 1-182 | DFPS | 801 North 13th St | | Harlingen | 78550 |
| 1000055587 | 06-22-2017 | 200 | 200 | 1-182 | HHSC-TDD | 801 S State Hwy 161 | MC 012-8 | Grand Prairie | 75051 |
| 1000055990 | 06-23-2017 | 500 | 500 | 1-182 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055992 | 06-22-2017 | 100 | 100 | 1-182 | HHSC - Region 4 | 254-1 | 330 E. Spring St Suite D | Palestine | 75801 |
| 1000056010 | 06-20-2017 | 500 | 500 | 1-182 | HHSC | 2220 Mall Circle | Mail Code: 128-3 | Fort Worth | 76116 |
| 1000056011 | 06-21-2017 | 500 | 500 | 1-182 | HHSC | 4733 E. Lancaster Avenue | Mail Code: 128-5 | Fort Worth | 76103 |
| 1000056012 | 06-23-2017 | 500 | 500 | 1-182 | Superior HealthPlan | 5900 East Ben White Blvd. | | Austin | 78741 |
| 1000056106 | 06-20-2017 | 100 | 100 | 1-182 | Arrow Child & Family Ministries | 524 E Lamar Blvd. | Ste. 320 | Arlington | 76011 |
| 1000056115 | 06-26-2017 | 100 | 100 | 1-182 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056118 | 06-20-2017 | 100 | 100 | 1-182 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056170 | 06-22-2017 | 250 | 250 | 1-182 | HHSC - Region 5 | 877-1 | 2222 Gloria Dr. | Orange | 77630 |
| 1000056346 | 06-26-2017 | 100 | 100 | 1-182 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056506 | 06-23-2017 | 2100 | 2100 | 1-182 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000056770 | 06-26-2017 | 500 | 500 | 1-182 | HHSC | 214 N Travis St | | Granbury | 76048 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Case Management |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000056977 | 06-29-2017 | 75 | 75 | 1-182 | Unique Kare Children Services | 1236 Rocky Road | | Uhland | 78640 |
| 1000055789 | 06-14-2017 | 200 | 200 | 1-182A | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055098 | 06-26-2017 | 300 | 300 | 1-182A | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055265 | 06-26-2017 | 200 | 200 | 1-182A | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Blding II Suite 500 | Austin | 78759 |
| 1000055881 | 06-19-2017 | 25 | 25 | 1-182A | Tyler Family Circle of Care | 928 North Glenwood | | Tyler | 75702 |
| 1000055911 | 06-19-2017 | 25 | 25 | 1-182A | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000056115 | 06-26-2017 | 500 | 500 | 1-182A | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056346 | 06-26-2017 | 500 | 500 | 1-182A | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-182 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055098 | 06-26-2017 | 200 | 200 | 1-220 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055156 | 06-22-2017 | 500 | 500 | 1-220 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055166 | 06-26-2017 | 300 | 300 | 1-220 | DSHS-THSteps | 401 East Franklin Suite 210 | Mail Code: 1903 | El Paso | 79901 |
| 1000055336 | 06-23-2017 | 100 | 100 | 1-220 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000056115 | 06-26-2017 | 1000 | 1000 | 1-220 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056118 | 06-20-2017 | 100 | 100 | 1-220 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056346 | 06-26-2017 | 1000 | 1000 | 1-220 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000056506 | 06-23-2017 | 300 | 300 | 1-220 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-221 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055098 | 06-26-2017 | 200 | 200 | 1-221 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000055156 | 06-22-2017 | 500 | 500 | 1-221 | HHSC - Region 3 | MC 103-1 | 3612 E McKinney | Denton | 76209 |
| 1000055336 | 06-23-2017 | 100 | 100 | 1-221 | DSHS | MC 1899 | 6302 Iola St | Lubbock | 79424 |
| 1000055938 | 06-23-2017 | 100 | 100 | 1-221 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000056037 | 06-20-2017 | 100 | 100 | 1-221 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056118 | 06-20-2017 | 100 | 100 | 1-221 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056506 | 06-23-2017 | 300 | 300 | 1-221 | MAXIMUS Region 2 | 4617 Hummingbird Cir | | Abilene | 79606 |
| 1000055091 | 06-02-2017 | 5 | 5 | EPSDT-15 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000055215 | 06-23-2017 | 2 | 2 | EPSDT-15 | HHSC - Region 5 | 757-1 | 680 San Antonio Road | Crockett | 75835 |
| 1000055911 | 06-19-2017 | 10 | 10 | EPSDT-15 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-15 | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056118 | 06-20-2017 | 10 | 10 | EPSDT-15 | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-15 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000055911 | 06-19-2017 | 10 | 10 | EPSDT-15A | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-15A | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056118 | 06-20-2017 | 10 | 10 | EPSDT-15A | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-15A | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000055911 | 06-19-2017 | 10 | 10 | EPSDT-15S | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000056115 | 06-26-2017 | 4 | 4 | EPSDT-15S | HHSC - Region 11 | 073-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056118 | 06-20-2017 | 10 | 10 | EPSDT-15S | Exserted Service LLC | 6347 Austinville | | Katy | 77449 |
| 1000056346 | 06-26-2017 | 4 | 4 | EPSDT-15S | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000058660 | 07-27-2017 | 10 | 10 | 05-13916 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058660 | 07-27-2017 | 10 | 10 | 05-14010 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000057070 | 07-03-2017 | 25 | 25 | 1-182 | A World For Children | 5151 Flynn Parkway | Ste.0511 | Corpus Christi | 78405 |
| 1000057109 | 07-03-2017 | 300 | 300 | 1-182 | HHSC - Region 5 | 834-1 | 1215 Hwy 327 East | Silsbee | 77656 |
| 1000057149 | 07-03-2017 | 100 | 100 | 1-182 | HHSC - Region 5 | 930 N. Magnolia | | Woodville | 75951 |
| 1000057342 | 07-10-2017 | 100 | 100 | 1-182 | American Legion Post 578 | 7811 Greens Road | | Humble | 77396 |
| 1000057400 | 07-10-2017 | 75 | 75 | 1-182 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057607 | 07-11-2017 | 500 | 500 | 1-182 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000057713 | 07-14-2017 | 100 | 100 | 1-182 | Circle of Care | 5333 Everhart Rd | Ste 150-B | Corpus Christi | 78411 |
| 1000057740 | 07-17-2017 | 1000 | 1000 | 1-182 | HHSC-Region 2/9 | 250-3 | 3016 Kermit Hwy | Odessa | 79764 |
| 1000057883 | 07-19-2017 | 250 | 250 | 1-182 | DSHS | 324 Yapaco | | Gilmer | 75644 |
| 1000057950 | 07-20-2017 | 75 | 75 | 1-182 | Benchmark Family Services | 4506 Corona Drive | | Corpus Christi | 78411 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Case Management |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000058141 | 07-24-2017 | 50 | 50 | 1-182 | DSHS | 4601 South 1st St | Suite L | Abilene | 79605 |
| 1000058143 | 07-24-2017 | 50 | 50 | 1-182 | High Sky Childrens Ranch | 3136 Executive Dr | | San Angelo | 76904 |
| 1000058157 | 07-24-2017 | 100 | 100 | 1-182 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058165 | 07-24-2017 | 500 | 500 | 1-182 | DSHS | 2521 West Front Street | | Tyler | 75702 |
| 1000058467 | 07-24-2017 | 600 | 600 | 1-182 | HHSC | 1101 E. Old Settlers Blvd | Mail Code: 367-5 | Round Rock | 78664 |
| 1000058468 | 07-24-2017 | 600 | 600 | 1-182 | HHSC | 801 S. State Highway 161 | 3rd Floor- Ste. 300 | Grand Prairie | 75051 |
| 1000058469 | 07-24-2017 | 500 | 500 | 1-182 | HHSC | 801 S. State Highway 161 | 8th Floor- Ste. 800 | Grand Prairie | 75051 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-182 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058810 | 07-27-2017 | 1500 | 1500 | 1-182 | DSHS | 2521 West Front Street | | Tyler | 75702 |
| 1000057400 | 07-10-2017 | 75 | 75 | 1-220 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000057607 | 07-11-2017 | 500 | 500 | 1-220 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000057883 | 07-19-2017 | 250 | 250 | 1-220 | DSHS | 324 Yapaco | | Gilmer | 75644 |
| 1000058141 | 07-24-2017 | 100 | 100 | 1-220 | DSHS | 4601 South 1st St | Suite L | Abilene | 79605 |
| 1000058157 | 07-24-2017 | 100 | 100 | 1-220 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000057607 | 07-11-2017 | 500 | 500 | 1-221 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000057883 | 07-19-2017 | 250 | 250 | 1-221 | DSHS | 324 Yapaco | | Gilmer | 75644 |
| 1000058141 | 07-24-2017 | 100 | 100 | 1-221 | DSHS | 4601 South 1st St | Suite L | Abilene | 79605 |
| 1000058157 | 07-24-2017 | 100 | 100 | 1-221 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000059844 | 8/15/2017 | 401 | 401 | 05-13684 | DSHS | 5425 Polk St | Suite 460 J | Houston | 77023 |
| 1000059844 | 8/21/2017 | 99 | 99 | 05-13684 | DSHS | 5425 Polk St | Suite 460 J | Houston | 77023 |
| 1000061411 | 8/30/2017 | 250 | 250 | 05-13684 | HHSC | MC 1938 Case Management | 1100 W 49th St | Austin | 78714 |
| 1000059844 | 8/15/2017 | 10 | 10 | 05-13916 | DSHS | 5425 Polk St | Suite 460 J | Houston | 77023 |
| 1000060045 | 8/15/2017 | 5 | 5 | 05-13916 | Antonio Figueroa MD | 1740 Boca Chica Blvd | Suite 100 | Brownsville | 78521 |
| 1000059606 | 8/21/2017 | 1 | 1 | 05-13916 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059608 | 8/18/2017 | 5 | 5 | 05-13916 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059778 | 8/18/2017 | 1 | 1 | 05-13916 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000060274 | 8/17/2017 | 5 | 5 | 05-13916 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000060413 | 8/18/2017 | 10 | 10 | 05-13916 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000061087 | 8/24/2017 | 25 | 25 | 05-13916 | HHSC | MC 1938 Case Management | 1100 W 49th St | Austin | 78714 |
| 1000059606 | 8/21/2017 | 1 | 1 | 05-14010 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059608 | 8/18/2017 | 10 | 10 | 05-14010 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000060274 | 8/17/2017 | 5 | 5 | 05-14010 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000061087 | 8/24/2017 | 150 | 150 | 05-14010 | HHSC | MC 1938 Case Management | 1100 W 49th St | Austin | 78714 |
| 1000059151 | 8/3/2017 | 150 | 150 | 1-182 | Lori Allen | 629 Farley St | | Waxahachie | 75165 |
| 1000059252 | 8/4/2017 | 700 | 700 | 1-182 | HHSC | 4400 South Nursery Rd | Ste 200 | Irving | 75060 |
| 1000059253 | 8/4/2017 | 850 | 850 | 1-182 | HHSC | 1540 New York Avenue | Mail Code: 012-6 | Arlington | 76010 |
| 1000059254 | 8/4/2017 | 250 | 250 | 1-182 | HHSC | 3910 Gaston Avenue | Ste 200 | Dallas | 75246 |
| 1000059349 | 8/8/2017 | 100 | 100 | 1-182 | Safe Haven Community Services | 14405 Walters Road | Ste 950 | Houston | 77014 |
| 1000059844 | 8/15/2017 | 300 | 300 | 1-182 | DSHS | 5425 Polk St | Suite 460 J | Houston | 77023 |
| 1000060031 | 8/15/2017 | 75 | 75 | 1-182 | Circle of Living Hope | 4560 Cypress Creek Parkway | #104 | Houston | 77069 |
| 1000058808 | 8/17/2017 | 50 | 50 | 1-182 | Maximus Region 10 | 8734 Plains Drive | | El Paso | 79907 |
| 1000058849 | 8/17/2017 | 75 | 75 | 1-182 | Maximus Reg 11 | 208 San Saba | | Portland | 78374 |
| 1000058956 | 8/21/2017 | 5000 | 5000 | 1-182 | Maximus Region 7 | 4000 South IH 35 | | Austin | 78704 |
| 1000058978 | 8/18/2017 | 500 | 500 | 1-182 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-182 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059121 | 8/17/2017 | 100 | 100 | 1-182 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059163 | 8/17/2017 | 150 | 150 | 1-182 | HHSC - Region 8 | MC 084-1 | 1616 Veterans Ave | Crystal City | 78839 |
| 1000059206 | 8/17/2017 | 200 | 200 | 1-182 | DSHS | 1460 NW 19 Street | | Paris | 75460 |
| 1000059215 | 8/17/2017 | 500 | 500 | 1-182 | HHSC - Region 8 | MC 875-1 | 1607 E Common | New Braunfels | 78130 |
| 1000059255 | 8/17/2017 | 200 | 200 | 1-182 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059276 | 8/18/2017 | 150 | 150 | 1-182 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Case Management |

 

| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000059417 | 8/17/2017 | 50 | 50 | 1-182 | Maximus Reg 6 | 857 County Road 4495 | | Hillister | 77624 |
| 1000059606 | 8/21/2017 | 100 | 100 | 1-182 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059608 | 8/18/2017 | 5000 | 5000 | 1-182 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059620 | 8/17/2017 | 100 | 100 | 1-182 | MAXIMUS | 502 BAXTER STREET | | GARWOOD | 77442 |
| 1000059679 | 8/17/2017 | 500 | 500 | 1-182 | Maximus Reg 1 | 1914 South 5th Street | | Tahoka | 79373 |
| 1000059778 | 8/18/2017 | 200 | 200 | 1-182 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059815 | 8/22/2017 | 7800 | 7800 | 1-182 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059818 | 8/17/2017 | 200 | 200 | 1-182 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000059819 | 8/17/2017 | 200 | 200 | 1-182 | Maximus Region 8 | 690 Musquiz Road | | Crystal City | 78839 |
| 1000059820 | 8/18/2017 | 100 | 100 | 1-182 | Maximus Reg 8 | 2927 Tehuacan Drive | | Eagle Pass | 78852 |
| 1000059837 | 8/18/2017 | 50 | 50 | 1-182 | Maximus Reg 8 | 315 Trainer Street | | Blanco | 78606 |
| 1000059873 | 8/17/2017 | 100 | 100 | 1-182 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000059887 | 8/17/2017 | 300 | 300 | 1-182 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000060210 | 8/16/2017 | 200 | 200 | 1-182 | DSHS | 6302 Iola | | Lubbock | 79424 |
| 1000060413 | 8/18/2017 | 100 | 100 | 1-182 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060479 | 8/21/2017 | 10 | 10 | 1-182 | Region One ESC ECI | 1900 W Schunior Street | | EDINBURG | 78541 |
| 1000060533 | 8/21/2017 | 1000 | 1000 | 1-182 | MAXIMUS | 4000 S IH 35 | | Austin | 78704 |
| 1000060775 | 8/22/2017 | 600 | 600 | 1-182 | HHSC | 204 Kimberly Drive | Mail Code: 063-3 | Cleburne | 76031 |
| 1000060777 | 8/22/2017 | 600 | 600 | 1-182 | HHSC | 800 N. Main | Ste. J | Corsicana | 75110 |
| 1000060778 | 8/22/2017 | 900 | 900 | 1-182 | HHSC | 5455 Blair Road | Mail Code: 088-2 | Dallas | 75231 |
| 1000060779 | 8/22/2017 | 700 | 700 | 1-182 | HHSC | 2525 East Highway 175 | Ste. B | Kaufman | 75142 |
| 1000061087 | 8/24/2017 | 500 | 500 | 1-182 | HHSC | MC 1938 Case Management | 1100 W 49th St | Austin | 78714 |
| 1000061159 | 8/28/2017 | 2000 | 2000 | 1-182 | Advancing Together | 341 Hollywood | | Edinburg | 78539 |
| 1000061412 | 8/31/2017 | 100 | 100 | 1-182 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000058978 | 8/18/2017 | 500 | 500 | 1-220 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-220 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059121 | 8/17/2017 | 50 | 50 | 1-220 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059206 | 8/17/2017 | 100 | 100 | 1-220 | DSHS | 1460 NW 19 Street | | Paris | 75460 |
| 1000059255 | 8/17/2017 | 50 | 50 | 1-220 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059276 | 8/18/2017 | 150 | 150 | 1-220 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059606 | 8/21/2017 | 100 | 100 | 1-220 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059608 | 8/18/2017 | 500 | 500 | 1-220 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059679 | 8/17/2017 | 500 | 500 | 1-220 | Maximus Reg 1 | 1914 South 5th Street | | Tahoka | 79373 |
| 1000059873 | 8/17/2017 | 50 | 50 | 1-220 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000060002 | 8/17/2017 | 50 | 50 | 1-220 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060413 | 8/18/2017 | 200 | 200 | 1-220 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000061412 | 8/31/2017 | 100 | 100 | 1-220 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000058978 | 8/18/2017 | 500 | 500 | 1-221 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-221 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000059121 | 8/17/2017 | 50 | 50 | 1-221 | Maximus Region 1 | 2107 76th St | | Lubbock | 79423 |
| 1000059206 | 8/17/2017 | 100 | 100 | 1-221 | DSHS | 1460 NW 19 Street | | Paris | 75460 |
| 1000059255 | 8/17/2017 | 50 | 50 | 1-221 | Maximus Region 2 | 134 Sherwood Lane | | Clyde | 79510 |
| 1000059276 | 8/18/2017 | 150 | 150 | 1-221 | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059606 | 8/21/2017 | 100 | 100 | 1-221 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059608 | 8/18/2017 | 500 | 500 | 1-221 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059679 | 8/17/2017 | 500 | 500 | 1-221 | Maximus Reg 1 | 1914 South 5th Street | | Tahoka | 79373 |
| 1000059873 | 8/17/2017 | 50 | 50 | 1-221 | Maximus Region 1 | 110 Vernon | | Lubbock | 79415 |
| 1000060002 | 8/17/2017 | 50 | 50 | 1-221 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000061412 | 8/31/2017 | 100 | 100 | 1-221 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-15 | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-15 | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Case Management |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-15 | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059815 | 8/22/2017 | 36 | 36 | EPSDT-15 | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000059887 | 8/17/2017 | 0 | 0 | EPSDT-15 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000059887 | 8/17/2017 | 2 | 2 | EPSDT-15 | Maximus Reg 8 | 188 Dandelion Trail | | San Marcos | 78666 |
| 1000060002 | 8/17/2017 | 5 | 5 | EPSDT-15 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060257 | 8/18/2017 | 20 | 20 | EPSDT-15 | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000061226 | 8/30/2017 | 4 | 4 | EPSDT-15 | Department of State Health Services | 1400 College | Suite 167 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 10 | 10 | EPSDT-15 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000059276 | 8/18/2017 | 15 | 15 | EPSDT-15S | Maximus Region 2 | 4401 Hatchery Road | | San Angelo | 76903 |
| 1000059606 | 8/21/2017 | 5 | 5 | EPSDT-15S | Maximus Region 1 | 906 S Birmingham | | Amarillo | 79104 |
| 1000059608 | 8/18/2017 | 10 | 10 | EPSDT-15S | Maximus Region 2 | 4601 South 1st St | Suite A | Abilene | 79605 |
| 1000059778 | 8/18/2017 | 2 | 2 | EPSDT-15S | Maximus Reg 2 | 7667 FM 2606 | | Henrietta | 76365 |
| 1000059815 | 8/22/2017 | 4 | 4 | EPSDT-15S | Maximus Region 6 | 650 N Sam Houston Pkwy E | | Houston | 77060 |
| 1000060002 | 8/17/2017 | 5 | 5 | EPSDT-15S | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000060257 | 8/18/2017 | 20 | 20 | EPSDT-15S | Maximus Region 11 | 1925 E Iowa Road | | Edinburg | 78542 |
| 1000061226 | 8/30/2017 | 4 | 4 | EPSDT-15S | Department of State Health Services | 1400 College | Suite 167 | Sulphur Springs | 75482 |
| 1000061412 | 8/31/2017 | 10 | 10 | EPSDT-15S | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| | | | | | | | | | |
| # of Shipments | 221 | | 71,545 | Total # of Items Shipped | | | | | |

| Report Label | Description |
|---|---|
| MAXIMUS Order Number | Naming convention that identifies the specific shipment to an Agency or Provider |
| Ship Date | Date the shipment was sent to Agency or Provider |
| Qty. Ordered | Request amount for specific material from Agency or Provider |
| Qty. Shipped | Shipped amount for specific material based on request from Agency or Provider |
| Item | Specific material inventory number requested |
| Type Agency | Type of of requestor: CBO, PROV, Agency Acronym |
| Agency/Provider | Name of requesting State Agency, Community Based Origanization or Provider |
| Address1 | Mailing Address, Line 1 |
| Address2 | Mailing Address, Line 1 (if needed, otherwise blank) |
| City | City Name (for Mail Address) |
| Zip | Zip Code (for Mail Address) |
| # of Shipments | Count of shipments sent for the Report Period |
| Total # of Items Shipped | Total Count of Material Items within shipments for the Report Period |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Newborn Hearing |

 

| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055102 | 06-26-2017 | 25 | 25 | 05-12258 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055265 | 06-26-2017 | 5 | 5 | 05-12258 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Blding II Suite 500 | Austin | 78759 |
| 1000055855 | 06-27-2017 | 5 | 5 | 05-12258 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055911 | 06-19-2017 | 10 | 10 | 05-12258 | BC Collins Home Health Care | 2612 Byfield | | Cedar Park | 78613 |
| 1000055938 | 06-23-2017 | 5 | 5 | 05-12258 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055990 | 06-23-2017 | 5 | 5 | 05-12258 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13572 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055102 | 06-26-2017 | 100 | 100 | 05-13572 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055265 | 06-26-2017 | 5 | 5 | 05-13572 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Blding II Suite 500 | Austin | 78759 |
| 1000055938 | 06-23-2017 | 5 | 5 | 05-13572 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055990 | 06-23-2017 | 5 | 5 | 05-13572 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000056977 | 06-29-2017 | 10 | 10 | 05-13572 | Unique Kare Children Services | 1236 Rocky Road | | Uhland | 78640 |
| 1000055102 | 06-26-2017 | 100 | 100 | 05-13581 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055990 | 06-23-2017 | 5 | 5 | 05-13581 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055990 | 06-23-2017 | 50 | 50 | 05-13597 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13598 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055102 | 06-26-2017 | 150 | 150 | 05-13598 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055855 | 06-27-2017 | 250 | 250 | 05-13598 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055990 | 06-23-2017 | 250 | 250 | 05-13598 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055512 | 06-09-2017 | 1 | 1 | 05-13599 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055102 | 06-26-2017 | 150 | 150 | 05-13599 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055265 | 06-26-2017 | 150 | 150 | 05-13599 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Blding II Suite 500 | Austin | 78759 |
| 1000055855 | 06-27-2017 | 1000 | 1000 | 05-13599 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055938 | 06-23-2017 | 100 | 100 | 05-13599 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055990 | 06-23-2017 | 500 | 500 | 05-13599 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055135 | 06-02-2017 | 25 | 25 | 1-322 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055171 | 06-06-2017 | 100 | 100 | 1-322 | C/O Ears and Hearing | 107 W. Foster Dr. | | Robinson | 76706 |
| 1000055624 | 06-14-2017 | 300 | 300 | 1-322 | Baylor College of Medicine | 1977 Butler Blvd | Suite E5.100 | Houston | 77030 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-322 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055855 | 06-27-2017 | 4000 | 4000 | 1-322 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055990 | 06-23-2017 | 500 | 500 | 1-322 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000056729 | 06-26-2017 | 100 | 100 | 1-322A | Hearing Screening Associates | 13106Chimney Sweep Drive | | Houston | 77041 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-322A | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055855 | 06-27-2017 | 4000 | 4000 | 1-322A | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000056729 | 06-26-2017 | 50 | 50 | 1-322A | Hearing Screening Associates | 13106Chimney Sweep Drive | | Houston | 77041 |
| 1000055346 | 06-07-2017 | 500 | 500 | 1-323 | Hearing Screening Assoc | 8118 Spring Bluebonnet Drive | | Sugar Land | 77479 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-323 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055624 | 06-14-2017 | 500 | 500 | 1-323 | Baylor College of Medicine | 1977 Butler Blvd | Suite E5.100 | Houston | 77030 |
| 1000055102 | 06-26-2017 | 150 | 150 | 1-323 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055855 | 06-27-2017 | 4000 | 4000 | 1-323 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055937 | 06-19-2017 | 1000 | 1000 | 1-323 | C/O Ears and Hearing | 6711 9th Street | | Lubbock | 79416 |
| 1000055990 | 06-23-2017 | 500 | 500 | 1-323 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000056020 | 06-20-2017 | 100 | 100 | 1-323 | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000057047 | 06-29-2017 | 1000 | 1000 | 1-323 | C/O Ears and Hearing | 122 Saddlebrook Dr. | | San Antonio | 78245 |
| 1000055135 | 06-02-2017 | 25 | 25 | 1-323 0312 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055161 | 06-06-2017 | 214 | 214 | 1-323 0312 | Good Shepherd Medical Center | Attn: Childbirth Education | 700 E Marshall Ave | Longview | 75601 |
| 1000055161 | 06-06-2017 | 786 | 786 | 1-323 0312 | Good Shepherd Medical Center | Attn: Childbirth Education | 700 E Marshall Ave | Longview | 75601 |
| 1000055162 | 06-06-2017 | 100 | 100 | 1-323 0312 | TruLight127 Ministries | 242 Country Lane | | Cibolo | 78108 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-323 0312 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-323 0312 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000056729 | 06-26-2017 | 25 | 25 | 1-323 0312 | Hearing Screening Associates | 13106Chimney Sweep Drive | | Houston | 77041 |
| 1000056729 | 06-26-2017 | 75 | 75 | 1-323 0312 | Hearing Screening Associates | 13106Chimney Sweep Drive | | Houston | 77041 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-323A | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055102 | 06-26-2017 | 150 | 150 | 1-323A | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055855 | 06-27-2017 | 4000 | 4000 | 1-323A | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000056020 | 06-20-2017 | 25 | 25 | 1-323A | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056729 | 06-26-2017 | 50 | 50 | 1-323A | Hearing Screening Associates | 13106Chimney Sweep Drive | | Houston | 77041 |
| 1000056977 | 06-29-2017 | 25 | 25 | 1-323A | Unique Kare Children Services | 1236 Rocky Road | | Uhland | 78640 |
| 1000055099 | 06-02-2017 | 2000 | 2000 | 1-325 | ST. JOSEPH'S WOMEN'S CENTER | C/O Ears and Hearing | 1819 Crawford St, 1st Floor | Houston | 77002 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Newborn Hearing |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055199 | 06-06-2017 | 1000 | 1000 | 1-325 | Rio Grande Regional Hospital | 101 E. RIDGE RD | | MCALLEN | 78503 |
| 1000055346 | 06-07-2017 | 300 | 300 | 1-325 | Hearing Screening Assoc | 8118 Spring Bluebonnet Drive | | Sugar Land | 77479 |
| 1000055448 | 06-09-2017 | 500 | 500 | 1-325 | Pediatrix Medical Group | 1310 McCullough Ave | Metropolitan Methodist Hospital | San Antonio | 78212 |
| 1000055522 | 06-13-2017 | 2000 | 2000 | 1-325 | Pediatrix Medical Group | 1139 E Sonterra Blvd | 2nd Floor Nursery/ Hearing Screen | San Antonio | 78258 |
| 1000055580 | 06-13-2017 | 1200 | 1200 | 1-325 | Pediatrix Medical Group | 2ND FLOOR NURSERY | 1201 W 38TH ST | Austin | 78705 |
| 1000055581 | 06-13-2017 | 600 | 600 | 1-325 | Pediatrix Medical Group | 1401 MEDICAL PARKWAY | | CEDAR PARK | 78613 |
| 1000055591 | 06-12-2017 | 300 | 300 | 1-325 | Pediatrics | 2701 Hospital Drive | 2nd Floor Nursery | Victoria | 77901 |
| 1000055896 | 06-19-2017 | 500 | 500 | 1-325 | Pediatrix Medical Group | 5th Floor- The Family Place Hearing Screen | 7600 Beechnut | Houston | 77074 |
| 1000055904 | 06-19-2017 | 200 | 200 | 1-325 | Sierra Providence Teen Ctr | Ste 120 | 8899 Alameda | El Paso | 79907 |
| 1000055937 | 06-19-2017 | 1000 | 1000 | 1-325 | C/O Ears and Hearing | 6711 9th Street | | Lubbock | 79416 |
| 1000055984 | 06-19-2017 | 1800 | 1800 | 1-325 | Mednax | 6200 Parker Rd | 4th floor Nursery | Plano | 75093 |
| 1000056047 | 06-20-2017 | 600 | 600 | 1-325 | C/O Ears and Hearing | 122 Saddlebrook Dr. | | San Antonio | 78245 |
| 1000056095 | 06-20-2017 | 800 | 800 | 1-325 | Pediatrix Medical Group | 929 Gessner Rd | 2nd Fl Nursery | Houston | 77024 |
| 1000056096 | 06-20-2017 | 600 | 600 | 1-325 | Pediatrix Medical Group | 1635 N Loop W Fwy | 4th Floor | Houston | 77008 |
| 1000056098 | 06-20-2017 | 400 | 400 | 1-325 | Pediatrix Medical Group | 27800 Northwest Freeway | South Tower 5th Fl Nursery | Cypress | 77433 |
| 1000056417 | 06-23-2017 | 400 | 400 | 1-325 | Pediatrix Medical Group | 901 W Ben White Blvd | 2nd floor Nursery | Austin | 78704 |
| 1000056729 | 06-26-2017 | 100 | 100 | 1-325 | Hearing Screening Associates | 13106Chimney Sweep Drive | | Houston | 77041 |
| 1000056730 | 06-26-2017 | 200 | 200 | 1-325 | Mednax | 411 N Belknap St | Nursery | Stephenville | 76401 |
| 1000057023 | 06-29-2017 | 200 | 200 | 1-325 | Pediatrix Medical Group | 3333 North Foster Maldonado Blvd | | Eagle Pass | 78852 |
| 1000057025 | 06-29-2017 | 500 | 500 | 1-325 | Pediatrix Med Group/Nursery | 100-A Alton Gloor Blvd | Attn Karen Rhodes/Hearing Screen | Brownsville | 78526 |
| 1000057043 | 06-29-2017 | 500 | 500 | 1-325 | Pediatrix Med Grp/Post Partum | 1600 11th St | | Wichita Falls | 76301 |
| 1000055135 | 06-02-2017 | 25 | 25 | 1-326 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055512 | 06-09-2017 | 25 | 25 | 1-326 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-326 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055102 | 06-26-2017 | 150 | 150 | 1-326 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055990 | 06-23-2017 | 500 | 500 | 1-326 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-327 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055102 | 06-26-2017 | 50 | 50 | 1-327 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055855 | 06-27-2017 | 250 | 250 | 1-327 | Molina Healthcare of Texas | 1660 N. Westridge Cricle | | Irving | 75038 |
| 1000055990 | 06-23-2017 | 250 | 250 | 1-327 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000056020 | 06-20-2017 | 25 | 25 | 1-327 | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056095 | 06-20-2017 | 300 | 300 | 1-327 | Pediatrix Medical Group | 929 Gessner Rd | 2nd Fl Nursery | Houston | 77024 |
| 1000056096 | 06-20-2017 | 150 | 150 | 1-327 | Pediatrix Medical Group | 1635 N Loop W Fwy | 4th Floor | Houston | 77008 |
| 1000056098 | 06-20-2017 | 100 | 100 | 1-327 | Pediatrix Medical Group | 27800 Northwest Freeway | South Tower 5th Fl Nursery | Cypress | 77433 |
| 1000055789 | 06-14-2017 | 100 | 100 | 1-328 | Childrens Medical Center | 1320 Greenway Drive | Suite #1000 | Irving | 75038 |
| 1000055095 | 06-20-2017 | 300 | 300 | 1-328 | Pediatrix Medical Group | 929 Gessner Rd | 2nd Fl Nursery | Houston | 77024 |
| 1000056096 | 06-20-2017 | 100 | 100 | 1-328 | Pediatrix Medical Group | 1635 N Loop W Fwy | 4th Floor | Houston | 77008 |
| 1000056098 | 06-20-2017 | 100 | 100 | 1-328 | Pediatrix Medical Group | 27800 Northwest Freeway | South Tower 5th Fl Nursery | Cypress | 77433 |
| 1000055102 | 06-26-2017 | 20 | 20 | 1-334 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055990 | 06-23-2017 | 100 | 100 | 1-334 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055135 | 06-02-2017 | 6 | 6 | 1-335 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055512 | 06-09-2017 | 1 | 1 | 1-335 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055102 | 06-26-2017 | 50 | 50 | 1-335 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055265 | 06-26-2017 | 100 | 100 | 1-335 | BlueCross BlueShield of TX | 9442 Capital of Texas Highway | Blding II Suite 500 | Austin | 78759 |
| 1000055485 | 06-22-2017 | 100 | 100 | 1-335 | DSHS | MC 0734 Ste 427 | 5155 Flynn Pkwy | Corpus Christi | 78411 |
| 1000055938 | 06-23-2017 | 100 | 100 | 1-335 | Amerigroup Community Care | Ste 400 | 12500 San Pedro Ave | San Antonio | 78216 |
| 1000055990 | 06-23-2017 | 100 | 100 | 1-335 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055102 | 06-26-2017 | 50 | 50 | 1-336 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055485 | 06-22-2017 | 100 | 100 | 1-336 | DSHS | MC 0734 Ste 427 | 5155 Flynn Pkwy | Corpus Christi | 78411 |
| 1000055990 | 06-23-2017 | 100 | 100 | 1-336 | CHRISTUS Health Plan | 5129 Kostoryz Rd Unit C132 | Uhaul Moving & Storage | Corpus Christi | 78415 |
| 1000055135 | 06-02-2017 | 1 | 1 | 1-337 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055512 | 06-09-2017 | 1 | 1 | 1-337 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055102 | 06-26-2017 | 100 | 100 | 1-337 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000055135 | 06-02-2017 | 1 | 1 | 1-338 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055512 | 06-09-2017 | 1 | 1 | 1-338 | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |
| 1000055098 | 06-26-2017 | 50 | 50 | 1-338 | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000056020 | 06-20-2017 | 200 | 200 | 1-338 | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056115 | 06-26-2017 | 200 | 200 | 1-338 | HHSC - Region 11 | 073-5 | 4410 Dillon Ln Suite 28 | Corpus Christi | 78415 |
| 1000056346 | 06-26-2017 | 200 | 200 | 1-338 | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000055512 | 06-09-2017 | 1 | 1 | 1-338A | Pediatrics | 46135 Staples St | Ste C & D | Corpus Christi | 78411 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Newborn Hearing |





| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000055098 | 06-26-2017 | 50 | 50 | 1-338A | HHSC - Region 6 | MC 174-3 | 10060 Fuqua | Houston | 77089 |
| 1000056020 | 06-20-2017 | 50 | 50 | 1-338A | Bonham Public Library | 305 E 5th Street | | Bonham | 75418 |
| 1000056115 | 06-26-2017 | 200 | 200 | 1-338A | HHSC - Region 11 | 075-5 | 4410 Dillion Ln Suite 28 | Corpus Christi | 78415 |
| 1000056346 | 06-26-2017 | 200 | 200 | 1-338A | HHSC - Region 11 | 073-4 | 5155 Flynn Parkway | Corpus Christi | 78411 |
| 1000055135 | 06-02-2017 | 25 | 25 | 1-342 | Complete Health Care | 315 W Houston | | Jasper | 75951 |
| 1000055102 | 06-26-2017 | 200 | 200 | 1-342 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000056730 | 06-26-2017 | 25 | 25 | 1-342 | Mednax | 411 N Belknap St | Nursery | Stephenville | 76401 |
| 1000055102 | 06-26-2017 | 200 | 200 | 1-343 | DSHS | MC 1902 | 2408 S 37th | Temple | 76504 |
| 1000058257 | 07-24-2017 | 4 | 4 | 05-12258 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058524 | 07-27-2017 | 200 | 200 | 05-12258 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058660 | 07-27-2017 | 25 | 25 | 05-12258 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058931 | 07-31-2017 | 5 | 5 | 05-12258 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000057400 | 07-10-2017 | 10 | 10 | 05-13572 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000058257 | 07-24-2017 | 4 | 4 | 05-13572 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058524 | 07-27-2017 | 2 | 2 | 05-13572 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058931 | 07-31-2017 | 5 | 5 | 05-13572 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058931 | 07-31-2017 | 5 | 5 | 05-13581 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000057952 | 07-20-2017 | 25 | 25 | 05-13597 | HeartStrings Midwifery | 2239 Whistler Creek Drive | #1030 | Fort Worth | 76177 |
| 1000058257 | 07-24-2017 | 25 | 25 | 05-13598 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058257 | 07-24-2017 | 25 | 25 | 05-13599 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058562 | 07-26-2017 | 200 | 200 | 05-13599 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-322 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058524 | 07-27-2017 | 200 | 200 | 1-322 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-322 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-322A | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058524 | 07-27-2017 | 200 | 200 | 1-322A | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058630 | 07-26-2017 | 500 | 500 | 1-322A | Houston Methodist Hospital San Jacinto | 4401 Garth Road | Nursey | Baytown | 77521 |
| 1000057273 | 07-10-2017 | 1000 | 1000 | 1-323 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2,134 | Mckinney | 75070 |
| 1000057529 | 07-11-2017 | 300 | 300 | 1-323 | SPOHN South Hospital | 5950 Saratoga Blvd | Newborn Nursery | Corpus Christi | 78414 |
| 1000057530 | 07-11-2017 | 300 | 300 | 1-323 | Methodist Charton | 3500 W Wheatland Rd | | Dallas | 75237 |
| 1000057856 | 07-19-2017 | 100 | 100 | 1-323 | Lbj General Hospital | 5656 Kelly St | | Houston | 77026 |
| 1000057952 | 07-20-2017 | 25 | 25 | 1-323 | HeartStrings Midwifery | 2239 Whistler Creek Drive | #1030 | Fort Worth | 76177 |
| 1000058027 | 07-20-2017 | 500 | 500 | 1-323 | Univ of Texas Medical Branch | 301 Univ Blvd | | Galveston | 77555-0523 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-323 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058461 | 07-24-2017 | 600 | 600 | 1-323 | C/O Ears and Hearing | 2100 S. Mayhill Rd. | | Denton | 75028 |
| 1000058524 | 07-27-2017 | 500 | 500 | 1-323 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058531 | 07-27-2017 | 100 | 100 | 1-323 | Hearing Screening Assoc | 29502 Legends Bluff Drive | | Spring | 77386 |
| 1000058534 | 07-27-2017 | 100 | 100 | 1-323 | E Caceres MD | 4236 North Mccoll | Ste B | McAllen | 78504 |
| 1000058630 | 07-26-2017 | 500 | 500 | 1-323 | Houston Methodist Hospital San Jacinto | 4401 Garth Road | Nursey | Baytown | 77521 |
| 1000058632 | 07-26-2017 | 500 | 500 | 1-323 | C/O Ears and Hearing | 2000 S. Palestine St. | 2nd Fl OB Unit | Athens | 75751 |
| 1000058931 | 07-31-2017 | 50 | 50 | 1-323 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058932 | 07-31-2017 | 25 | 25 | 1-323 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000057856 | 07-19-2017 | 100 | 100 | 1-323A | Lbj General Hospital | 5656 Kelly St | | Houston | 77026 |
| 1000057953 | 07-20-2017 | 400 | 400 | 1-323A | Guadalupe Regional Medical Center | Women's Services | 1215 E. Court St. | Seguin | 78155 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-323A | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058524 | 07-27-2017 | 500 | 500 | 1-323A | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058531 | 07-27-2017 | 50 | 50 | 1-323A | Hearing Screening Assoc | 29502 Legends Bluff Drive | | Spring | 77386 |
| 1000058534 | 07-27-2017 | 100 | 100 | 1-323A | E Caceres MD | 4236 North Mccoll | Ste B | McAllen | 78504 |
| 1000058931 | 07-31-2017 | 50 | 50 | 1-323A | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000057150 | 07-03-2017 | 600 | 600 | 1-325  0317 | C/O Ears and Hearing | 107 W. Foster Dr. | | Robinson | 76706 |
| 1000057153 | 07-03-2017 | 1000 | 1000 | 1-325  0317 | PediatrixMedicalGroup | 7600 Fannin 4th Fl. E Nursery | | Houston | 77054 |
| 1000057200 | 07-03-2017 | 600 | 600 | 1-325  0317 | Pediatrix Medical Group | 919 E. 32nd ST | 3rd Floor Nursery-Hearing Screen | Austin | 78705 |
| 1000057214 | 07-10-2017 | 300 | 300 | 1-325  0317 | Pediatrix Medical Group | 11212 State Highway 151 | 1st Floor Mother Baby Unit | San Antonio | 78251 |
| 1000057218 | 07-10-2017 | 200 | 200 | 1-325  0317 | TRMC | 2001 N Jefferson St | | Mt Pleasant | 75455 |
| 1000057220 | 07-10-2017 | 3000 | 3000 | 1-325  0317 | Memorial Herman Hospital | 6411 Fannin | H696 | Houston | 77030 |
| 1000057221 | 07-10-2017 | 300 | 300 | 1-325  0317 | Edinburg Regional Medical Hosp | 1102 W Trenton Rd | | Edinburg | 78539 |
| 1000057273 | 07-10-2017 | 1000 | 1000 | 1-325  0317 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2,134 | Mckinney | 75070 |
| 1000057529 | 07-11-2017 | 400 | 400 | 1-325  0317 | SPOHN South Hospital | 5950 Saratoga Blvd | Newborn Nursery | Corpus Christi | 78414 |
| 1000057530 | 07-11-2017 | 300 | 300 | 1-325  0317 | Methodist Charton | 3500 W Wheatland Rd | | Dallas | 75237 |
| 1000057629 | 07-11-2017 | 1000 | 1000 | 1-325  0317 | MAXIMUS | 4000 S IH 35 | | Austin | 78704 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Newborn Hearing |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000057695 | 07-14-2017 | 400 | 400 | 1-325  0317 | Pediatrix Med Group Newborn | 800 W Randoll Mill Road | 1st Floor | Arlington | 76012 |
| 1000057734 | 07-14-2017 | 500 | 500 | 1-325  0317 | Pediatrix Hearing Screen Dept | 2831 E. President George Bush Highway | Suite PostPartum/Hearing Screen | Richardson | 75082 |
| 1000057735 | 07-14-2017 | 500 | 500 | 1-325  0317 | PediatrixHearingScreen | 6800 Scenic Dr | Suite 2ndFL Maternity/HearingScreen | Rowlett | 75088 |
| 1000057736 | 07-14-2017 | 500 | 500 | 1-325  0317 | Pediatrix Hearing Screen | 9440 Poppy Dr | 5th Floor; PostPartum/HearingScreen | Dallas | 75218 |
| 1000057738 | 07-14-2017 | 600 | 600 | 1-325  0317 | C/O Ears and Hearing | 1916 Country Brook | | Weatherford | 76086 |
| 1000057856 | 07-19-2017 | 200 | 200 | 1-325  0317 | Lbj General Hospital | 5656 Kelly St | | Houston | 77026 |
| 1000057875 | 07-19-2017 | 800 | 800 | 1-325  0317 | Med Ctr  Arlington | Nursery 3rd Floor | 3301 Matlock Rd | Arlington | 76015 |
| 1000057876 | 07-19-2017 | 300 | 300 | 1-325  0317 | Medical City las Colinas | 6800 N. Macarthur Blvd | 3rd floor nursery | Irving | 75039 |
| 1000057948 | 07-20-2017 | 1000 | 1000 | 1-325  0317 | BSA Hospital | 1600 Wallace Blvd | | Amarillo | 79106 |
| 1000057952 | 07-20-2017 | 25 | 25 | 1-325  0317 | HeartStrings Midwifery | 2239 Whistler Creek Drive | #1030 | Fort Worth | 76177 |
| 1000057953 | 07-20-2017 | 400 | 400 | 1-325  0317 | Guadalupe Regional Medical Center | Women's Services | 1215 E. Court St. | Seguin | 78155 |
| 1000057990 | 07-20-2017 | 300 | 300 | 1-325  0317 | Edinburg Regional Med Hosp | 1102 West Trenton Rd | Newborn Nursery | Edinburg | 78539 |
| 1000058011 | 07-20-2017 | 1000 | 1000 | 1-325  0317 | Pediatrix Medical Group | 22999 Highway 59North | | Kingwood | 77339 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-325  0317 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000058460 | 07-24-2017 | 500 | 500 | 1-325  0317 | Christus St Michael Hospital | 2600 St Michael Drive | 2nd Floor, Labor and Delivery | Texarkana | 75503 |
| 1000058502 | 07-25-2017 | 2000 | 2000 | 1-325  0317 | HENDRICK MEDICAL CENTER | 1900 PINE ST | | ABILENE | 79601 |
| 1000058524 | 07-27-2017 | 500 | 500 | 1-325  0317 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058531 | 07-27-2017 | 100 | 100 | 1-325  0317 | Hearing Screening Assoc | 29502 Legends Bluff Drive | | Spring | 77386 |
| 1000058532 | 07-27-2017 | 1000 | 1000 | 1-325  0317 | Pediatrix Medical Group | 111 Dallas St | 3rd floor nursery | San Antonio | 78205 |
| 1000058561 | 07-26-2017 | 1500 | 1500 | 1-325  0317 | C/O Ears and Hearing | 14510 Dawn LN | | Tyler | 75709 |
| 1000058610 | 07-26-2017 | 700 | 700 | 1-325  0317 | HEARING SCREEN NURSERY | 10864 TEXAS HEALTH TRAIL | | FORT WORTH | 76244 |
| 1000058611 | 07-26-2017 | 1000 | 1000 | 1-325  0317 | PEDIATRIX HEARING SCREEN NURSERY | 1650 WEST COLLEGE STREET | | GRAPEVINE | 76051 |
| 1000058613 | 07-26-2017 | 1000 | 1000 | 1-325  0317 | PEDIATRIX HEARING SCREEN WOMENS CENTER | 3000 I-35 N | | DENTON | 76209 |
| 1000058630 | 07-26-2017 | 500 | 500 | 1-325  0317 | Houston Methodist Hospital San Jacinto | 4401 Garth Road | Nursey | Baytown | 77521 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-325  0317 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000058931 | 07-31-2017 | 50 | 50 | 1-325  0317 | CLINICA FAMILIAR SAN JOSE | 8030 N FM 1015 | SUITE B | MERCEDES | 78570 |
| 1000058953 | 07-31-2017 | 100 | 100 | 1-325  0317 | ST. MARKS MEDICAL CENTER | 1 ST. MARKS PLACE | | LA GRANGE | 78945 |
| 1000057529 | 07-11-2017 | 400 | 400 | 1-326 | SPOHN South Hospital | 5950 Saratoga Blvd | Newborn Nursery | Corpus Christi | 78414 |
| 1000058157 | 07-24-2017 | 25 | 25 | 1-326 | DSHS | 1014 N. Jefferson | | Mount Pleasant | 75455 |
| 1000057273 | 07-10-2017 | 25 | 25 | 1-327 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2.134 | Mckinney | 75070 |
| 1000057529 | 07-11-2017 | 400 | 400 | 1-327 | SPOHN South Hospital | 5950 Saratoga Blvd | Newborn Nursery | Corpus Christi | 78414 |
| 1000057948 | 07-20-2017 | 1000 | 1000 | 1-327 | BSA Hospital | 1600 Wallace Blvd | | Amarillo | 79106 |
| 1000058562 | 07-26-2017 | 100 | 100 | 1-327 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058931 | 07-31-2017 | 25 | 25 | 1-327 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000057400 | 07-10-2017 | 100 | 100 | 1-328 | Brazos Valley Community | 1604 Stacey St | | Navasota | 77868 |
| 1000058257 | 07-24-2017 | 25 | 25 | 1-328  0312 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058524 | 07-27-2017 | 104 | 104 | 1-328  0312 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058524 | 07-27-2017 | 396 | 396 | 1-328  0312 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058257 | 07-24-2017 | 4 | 4 | 1-335 | Family Medicine Center | 801 McClintic Dr | | Groesbeck | 76642 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-335 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000057273 | 07-10-2017 | 1 | 1 | 1-336 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2.134 | Mckinney | 75070 |
| 1000058524 | 07-27-2017 | 2 | 2 | 1-336 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058660 | 07-27-2017 | 50 | 50 | 1-336 | EmberHope Inc | 3201 Cherry Ridge | C-304 | San Antonio | 78230 |
| 1000057273 | 07-10-2017 | 5 | 5 | 1-337 | Pediatrix Newborn Hearing | 5252 W University Drive | Suite 2.134 | Mckinney | 75070 |
| 1000058562 | 07-26-2017 | 100 | 100 | 1-337 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058562 | 07-26-2017 | 50 | 50 | 1-338 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058562 | 07-26-2017 | 50 | 50 | 1-338A | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000058524 | 07-27-2017 | 200 | 200 | 1-342 | McAllen Medical Center | 301 W. Expressway 83 | C/O Newborn Nursery | McAllen | 78503 |
| 1000058869 | 07-28-2017 | 50 | 50 | 1-342 | Hewitt Public Library | 200 Patriot Court B | | Hewitt | 76643 |
| 1000057220 | 07-10-2017 | 50 | 50 | 1-343 | Memorial Herman Hospital | 6411 Fannin | H696 | Houston | 77030 |
| 1000058562 | 07-26-2017 | 100 | 100 | 1-343 | TX DSHS (TEHDI Program) | 1100 West 49th Street | Moreton Bldg- 2nd Floor | Austin | 78701 |
| 1000061227 | 8/28/2017 | 1 | 1 | 05-12258 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000060413 | 8/18/2017 | 10 | 10 | 05-13572 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000060489 | 8/21/2017 | 10 | 10 | 05-13572 | Holistic Birth Center | 4705 Sanford Rd | | Houston | 77035 |
| 1000061227 | 8/28/2017 | 25 | 25 | 05-13597 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000058992 | 8/1/2017 | 200 | 200 | 1-322 | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000060231 | 8/17/2017 | 300 | 300 | 1-322 | Edinburg Regional Med Hosp | 1102 West Trenton Rd | | Edinburg | 78539 |
| 1000061161 | 8/28/2017 | 100 | 100 | 1-322 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000058992 | 8/1/2017 | 200 | 200 | 1-322A | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Newborn Hearing |




| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000060231 | 8/17/2017 | 300 | 300 | 1-322A | Edinburg Regional Med Hosp | 1102 West Trenton Rd | | Edinburg | 78539 |
| 1000058985 | 8/1/2017 | 500 | 500 | 1-323 | C/O Ears and Hearing | 5528 Evening Star Ct | | Tolar | 76476 |
| 1000058986 | 8/1/2017 | 600 | 600 | 1-323 | C/O Ears and Hearing | 107 W. Foster Dr. | | Robinson | 76706 |
| 1000058992 | 8/1/2017 | 700 | 700 | 1-323 | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000059123 | 8/3/2017 | 1000 | 1000 | 1-323 | C/O Ears and Hearing | 12 N. Schroeder Ave | | San Angelo | 76905 |
| 1000059225 | 8/15/2017 | 200 | 200 | 1-323 | Bayshore Medical Center | 4000 Spencer Hwy | 2nd Floor | Pasadena | 77504 |
| 1000059314 | 8/15/2017 | 50 | 50 | 1-323 | Pediatrix Hearing Screen | 7600 Fannin | 4th FL; E Nursery | Houston | 77054 |
| 1000059662 | 8/15/2017 | 300 | 300 | 1-323 | C/O Ears and Hearing | 1901 Durham Ave | | Brownwood | 76801 |
| 1000061161 | 8/28/2017 | 50 | 50 | 1-323 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061444 | 8/31/2017 | 300 | 300 | 1-323 | Charleston Methodist | 3500 W Wheatland Rd | | Dallas | 75237 |
| 1000058992 | 8/1/2017 | 500 | 500 | 1-323A | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000059225 | 8/4/2017 | 400 | 400 | 1-323A | Bayshore Medical Center | 4000 Spencer Hwy | 2nd Floor | Pasadena | 77504 |
| 1000058985 | 8/1/2017 | 500 | 500 | 1-325 | C/O Ears and Hearing | 5528 Evening Star Ct | | Tolar | 76476 |
| 1000058992 | 8/1/2017 | 1200 | 1200 | 1-325 | C/O Ears and Hearing | 3008 Moving Water LN | | Pflugerville | 78660 |
| 1000059115 | 8/3/2017 | 1500 | 1500 | 1-325 | Pediatrix Medical Group/Hearing Screen | 7600 Fannin | 4th Fl. East Nursery | Houston | 77054 |
| 1000059123 | 8/3/2017 | 1000 | 1000 | 1-325 | C/O Ears and Hearing | 12 N. Schroeder Ave | | San Angelo | 76905 |
| 1000059162 | 8/3/2017 | 500 | 500 | 1-325 | PEDIATRIX HEARING SCREEN NURSERY | 1105 CENTRAL EXPWY N | | ALLEN | 75013 |
| 1000059164 | 8/3/2017 | 700 | 700 | 1-325 | PEDIATRIX HEARING SCREEN NURSERY | 5601 WARREN PKWY | | FRISCO | 75034 |
| 1000059225 | 8/4/2017 | 400 | 400 | 1-325 | Bayshore Medical Center | 4000 Spencer Hwy | 2nd Floor | Pasadena | 77504 |
| 1000059415 | 8/8/2017 | 300 | 300 | 1-325 | Lbj General Hospital | 5656 Kelly St | | Houston | 77026 |
| 1000059621 | 8/10/2017 | 50 | 50 | 1-325 | Medical Center Hospital | 500 W. 4th Street, 4th Floor Nursery | Hearing Screeners in Women & Infants Newborn Nursery | Odessa | 79761 |
| 1000059662 | 8/10/2017 | 300 | 300 | 1-325 | C/O Ears and Hearing | 1901 Durham Ave | | Brownwood | 76801 |
| 1000059814 | 8/15/2017 | 500 | 500 | 1-325 | MEDNAX | 1600 Hospital Pkwy | Nursery | Bedford | 76022 |
| 1000059870 | 8/16/2017 | 1056 | 1056 | 1-325 | Pediatrix Medical Group | 7700 floyd curl | 2nd floor mother/baby | san antonio | 78229 |
| 1000059870 | 8/16/2017 | 1444 | 1444 | 1-325 | Pediatrix Medical Group | 7700 floyd curl | 2nd floor mother/baby | san antonio | 78229 |
| 1000059888 | 8/16/2017 | 500 | 500 | 1-325 | Pediatrix Medical Group | 1600 Wallace Blvd | NICU 3rd floor | Amarillo | 79106 |
| 1000059890 | 8/16/2017 | 600 | 600 | 1-325 | C/O Ears and Hearing | 4631 Procter Street | | Port Arthur | 77642 |
| 1000060233 | 8/22/2017 | 1000 | 1000 | 1-325 | Medical City Dallas | Pediatrix Medical Group | 7777 Forest Lane | Dallas | 75230 |
| 1000060270 | 8/17/2017 | 144 | 144 | 1-325 | Pediatrix Medical Group | 1901 N MacArthur Blvd | 2nd floor Mom Baby Unit | Irving | 75061 |
| 1000060270 | 8/22/2017 | 256 | 256 | 1-325 | Pediatrix Medical Group | 1901 N MacArthur Blvd | 2nd floor Mom Baby Unit | Irving | 75061 |
| 1000060411 | 8/22/2017 | 300 | 300 | 1-325 | Pediatrix Medical Group | 2201 S Clear Creek Road | Hearing Screen Program | Killeen | 76549 |
| 1000060475 | 8/22/2017 | 1000 | 1000 | 1-325 | Pediatrix Medical Group | 10301 Gateway West | | El Paso | 79925 |
| 1000060491 | 8/22/2017 | 800 | 800 | 1-325 | Med Ctr  Arlington | Nursery 3rd Floor | 3301 Matlock Rd | Arlington | 76015 |
| 1000060807 | 8/24/2017 | 350 | 350 | 1-325 | Medical City Alliance | 3101 N. tarrant Pkwy | 2nd Floor NURSERY | Fort Worth | 76177 |
| 1000061016 | 8/24/2017 | 500 | 500 | 1-325 | Pediatrix Med Group Newborn | 800 W Randoll Mill Road | 1st Floor | Arlington | 76012 |
| 1000061042 | 8/24/2017 | 250 | 250 | 1-325 | Rawling Plains Memorial Hospital | 200 E Arizona | | Sweetwater | 79556 |
| 1000061045 | 8/24/2017 | 100 | 100 | 1-325 | Origins Birth & Wellness Collective | 10345 Alta Vista Rd | | FORT WORTH | 76244 |
| 1000061066 | 8/24/2017 | 500 | 500 | 1-325 | Pediatrix Medical Group | 5th Floor- The Family Place Hearing Screen | 7600 Beechnut | Houston | 77074 |
| 1000061072 | 8/24/2017 | 500 | 500 | 1-325 | Hendrick Medical Center | 1900 Pine Street | Room 4531 | Abilene | 79601 |
| 1000061143 | 8/28/2017 | 500 | 500 | 1-325 | Univ of Texas Medical Branch | 301 University Blvd | | Galveston | 77555-0523 |
| 1000061161 | 8/28/2017 | 50 | 50 | 1-325 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061244 | 7/28/2017 | 50 | 50 | 1-325 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000061244 | 8/30/2017 | 300 | 300 | 1-325 | Pediatrix Medical Group | 901 W Ben White Blvd | 2nd Floor Nursery | Austin | 78704 |
| 1000061402 | 8/30/2017 | 350 | 350 | 1-325 | Medical City McKinney | 4500 Medical Center Dr. | 2nd Floor Nursery | McKinney | 75069 |
| 1000061412 | 8/31/2017 | 50 | 50 | 1-325 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000061444 | 8/31/2017 | 300 | 300 | 1-325 | Charleston Methodist | 3500 W Wheatland Rd | | Dallas | 75237 |
| 1000061161 | 8/28/2017 | 50 | 50 | 1-326 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061163 | 8/28/2017 | 100 | 100 | 1-326 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000061412 | 8/31/2017 | 50 | 50 | 1-326 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000059314 | 8/8/2017 | 50 | 50 | 1-327 | Pediatrix Hearing Screen | 7600 Fannin | 4th FL; E Nursery | Houston | 77054 |
| 1000061227 | 8/28/2017 | 50 | 50 | 1-327 | University Medical Center of El Paso | 4815 Alameda Ave. | | El Paso | 79905 |
| 1000059314 | 8/8/2017 | 50 | 50 | 1-328 | Pediatrix Hearing Screen | 7600 Fannin | 4th FL; E Nursery | Houston | 77054 |
| 1000060274 | 8/17/2017 | 25 | 25 | 1-328 | Upbring Foster in Texas | 3606 N Navarro Street | Suite D | Victoria | 77901 |
| 1000060489 | 8/21/2017 | 200 | 200 | 1-328 | Holistic Birth Center | 4705 Sanford Rd | | Houston | 77035 |
| 1000061161 | 8/28/2017 | 50 | 50 | 1-328 | Coastal Health Wellness | 9850 Emmett Lowry Expy | | Texas City | 77591 |
| 1000061163 | 8/28/2017 | 100 | 100 | 1-328 | Humble ISD | 4810 Magnolia Cove | | Kingwood | 77345 |
| 1000058978 | 8/18/2017 | 25 | 25 | 1-334 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 25 | 25 | 1-335 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000058978 | 8/18/2017 | 25 | 25 | 1-336 | DSHS | 1750 N Eastman RD | | Longview | 75601 |

| Report ID | EB 513 |
|---|---|
| Report Name | THSteps Materials Shipment Report |
| Report Period | 2017 Q4 |
| Program | Newborn Hearing |

 

| MAXIMUS Order Number | Ship Date | Qty. Ordered | Qty. Shipped | Item | Agency/Provider | Address1 | Address2 | City | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 1000058978 | 8/18/2017 | 100 | 100 | 1-337 | DSHS | 1750 N Eastman RD | | Longview | 75601 |
| 1000060413 | 8/18/2017 | 100 | 100 | 1-337 | DSHS Region 8 Tx Health | 7430 Louis Pasteur Drive | | San Antonio | 78229 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-338 | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000060002 | 8/17/2017 | 50 | 50 | 1-338 | Maximus Reg 9 | 4325 Hatchery Road | | San Angelo | 76903 |
| 1000061412 | 8/31/2017 | 50 | 50 | 1-338 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000059088 | 8/22/2017 | 100 | 100 | 1-338A | HHSC - Region 6 | 270-7 | 117 Lane Drive Suite 50 | Rosenberg | 77471 |
| 1000061412 | 8/31/2017 | 50 | 50 | 1-338A | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| 1000059314 | 8/8/2017 | 50 | 50 | 1-342 | Pediatrix Hearing Screen | 7600 Fannin | 4th FL; E Nursery | Houston | 77054 |
| 1000060411 | 8/21/2017 | 300 | 300 | 1-342 | Pediatrix Medical Group | 2201 S Clear Creek Road | Hearing Screen Program | Killeen | 76549 |
| 1000061200 | 8/28/2017 | 400 | 400 | 1-342 | Rio Grande Regional Hospital | Hearing Screen 3rd floor Nursery | 101 E. Ridge Rd | Mcallen | 78503 |
| 1000061412 | 8/31/2017 | 100 | 100 | 1-343 | DSHS | 1400 College St | Suite 167 rm 195 | Sulphur Springs | 75482 |
| | | | | | | | | | |
| # of Shipments | 308 | | 107,238 | Total # of Items Shipped | | | | | |

| Report Label | Description |
|---|---|
| MAXIMUS Order Number | Naming convention that identifies the specific shipment to an Agency or Provider |
| Ship Date | Date the shipment was sent to Agency or Provider |
| Qty. Ordered | Request amount for specific material from Agency or Provider |
| Qty. Shipped | Shipped amount for specific material based on request from Agency or Provider |
| Item | Specific material inventory number requested |
| Type Agency | Type of of requestor: CBO, PROV, Agency Acronym |
| Agency/Provider | Name of requesting State Agency, Community Based Origanization or Provider |
| Address1 | Mailing Address, Line 1 |
| Address2 | Mailing Address, Line 1 (if needed, otherwise blank) |
| City | City Name (for Mail Address) |
| Zip | Zip Code (for Mail Address) |
| # of Shipments | Count of shipments sent for the Report Period |
| | Calculation =COUNTA(all shipments detailed in MAXIMUS Order Number Column) |
| Total # of Items Shipped | Total Count of Material Items within shipments for the Report Period |
| | Calculation =SUM(All items in Qty. Shipped Column) |