

**Texas Department of State Health Services**

# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# June 1, 2017 to August 31, 2017

Exhibit 2 - Page 1 of 167



# Table of Contents

| Section | | Page |
|---|---|---|
| 1.0 | Report Summary and Section Descriptions | |
| | 1.1 Report Summary | 4 |
| | 1.2 Texas Health Steps Provider Training, Technical Assistance, and Outreach | 5 |
| | 1.3 Texas Health Steps Provider Communications | 9 |
| | 1.4 Texas Health Steps Program Coordination and Outreach | 10 |
| 2.0 | June 2017 | 14 |
| | 2.1 Statewide Summary | 15 |
| | 2.2 Health Service Region 01 | 17 |
| | 2.3 Health Service Region 02 & 03 | 23 |
| | 2.4 Health Service Region 04 & 05 North | 29 |
| | 2.5 Health Service Region 06 & 05 South | 34 |
| | 2.6 Health Service Region 07 | 39 |
| | 2.7 Health Service Region 08 | 46 |
| | 2.8 Health Service Region 09 & 10 | 52 |
| | 2.9 Health Service Region 11 | 60 |

Exhibit 2 - Page 2 of 167



# Table of Contents

| Section | | Page |
|---|---|---|
| 3.0 | July 2017 | 66 |
| | 3.1 Statewide Summary | 67 |
| | 3.2 Health Service Region 01 | 69 |
| | 3.3 Health Service Region 02 & 03 | 74 |
| | 3.4 Health Service Region 04 & 05 North | 79 |
| | 3.5 Health Service Region 06 & 05 South | 84 |
| | 3.6 Health Service Region 07 | 88 |
| | 3.7 Health Service Region 08 | 96 |
| | 3.8 Health Service Region 09 & 10 | 103 |
| | 3.9 Health Service Region 11 | 112 |
| 4.0 | August 2017 | 117 |
| | 4.1 Statewide Summary | 118 |
| | 4.2 Health Service Region 01 | 120 |
| | 4.3 Health Service Region 02 & 03 | 125 |
| | 4.4 Health Service Region 04 & 05 North | 133 |
| | 4.5 Health Service Region 07 | 140 |
| | 4.6 Health Service Region 08 | 147 |
| | 4.7 Health Service Region 09 & 10 | 152 |
| | 4.8 Health Service Region 11 | 162 |

Exhibit 2 - Page 3 of 167

# Texas Health Steps Provider Relations Activities Report

| **History and Background** |
|---|
| The DSHS Texas Health Steps (THSteps) Provider Relations Activities Report template is used by DSHS Health Service Region THSteps provider relations (THSteps PR) staff to document activities involving contact with THSteps providers and various agencies and stakeholders (e.g., state agencies, community-based organizations, and HHSC-contracted agencies) that provide services to or interact directly with THSteps providers and/or recipients.<br><br>On a monthly basis, each THSteps PR staff produces a report of these activities that are reviewed by DSHS Health Service Region managers to monitor staff performance, activities, and workloads.  These monthly reports are provided to DSHS Central Office THSteps program staff and compiled into a report that is submitted as an exhibit to supplement the Frew v. Traylor (Frew) Quarterly Monitoring Report (QMR).  The Frew QMR status document and exhibits are submitted by the Health and Human Services Commission (HHSC) to the Federal Court each January, April, July, and October as required by the Frew Consent Decree. |
| **Report Purpose** |
| The purpose of the DSHS THSteps Provider Relations Activities Report is to inform HHSC and DSHS state agency staff, stakeholders, and the general public about the activities performed by THSteps PR staff involving THSteps providers and various agencies and organizations (e.g., state agencies, community-based organizations, managed care organizations, and state-contracted agencies) that provide services to or interact directly with THSteps providers and/or recipients.  Additionally, the report, submitted as an exhibit to supplement the Frew QMR, provides information about THSteps PR staff activities that are currently required by the Frew Consent Decree and any applicable Corrective Action Orders. |
| **Report Design and Format** |
| The DSHS THSteps Provider Relations Activities Report template is made up of Microsoft Excel worksheets that are set up as tables.  Each table in the template is designated as sections which are identified below.<br><br>I. Texas Health Steps Provider Training, Technical Assistance, and Outreach<br>II. Texas Health Steps Provider Communications<br>III. Texas Health Steps Program Coordination and Outreach |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| **Section Purpose and Description** | |

The Texas Health Steps Provider Training, Technical Assistance, and Outreach section displays contacts made by Texas Health Steps (THSteps) provider relations (PR) staff with THSteps-enrolled providers.  THSteps PR staff will work with these providers to reduce or eliminate problems to ensure their continued participation in the Medicaid and THSteps programs, assist them with receiving appropriate training and information relevant to the provision of Medicaid and THSteps services, and work with other agencies and stakeholders to assist providers, when necessary.

THSteps PR staff will work with THSteps-enrolled providers at a variety of venues and utilize various means of contact in order to provide training, technical assistance, and outreach related to the provision of Medicaid and THSteps services.  THSteps PR staff may engage providers face-to-face in an office-based setting (e.g., office/clinic, hospital, or facility) through a scheduled or unscheduled visit or in a more formal setting (e.g., workshops, seminars, conferences, or expert forums).  THSteps staff may also engage providers by utilizing the telephone, e-mail, fax, mail, or Internet (i.e., webinar).  THSteps PR staff may initiate the contact with THSteps-enrolled providers or respond to requests from providers or other agencies and stakeholders.

| Section Labels | Label Description |
|---|---|
| Section | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
| Reporting Month | Displays the month being reported in the section. |
| Health Service Region | Displays the name of the DSHS Health Service Region reporting the information in the section. |
| Activity Details - Date | Displays the date or dates of contact with the provider and/or provider staff or the retention event. |
| Activity Details - County | Displays the Texas county of the provider and/or provider staff office, hospital, or facility or where the training event occurred. |
| Activity Details - Method of Contact | Displays the method utilized by the THSteps PR staff to provide training, technical assistance, or outreach.  Includes one or more of the following:<br>- Face-to-face<br>- E-mail<br>- Telephone/Conference call<br>- Fax<br>- Mail/Letter<br>- Webinar |
| Activity Details - Contact Initiated By | Displays the person or agency initiating the contact related to the event.   Includes only one of the following:<br>- THSteps provider<br>- THSteps provider relations staff<br>- TMHP provider relations staff<br>- MCO provider relations staff<br>- DMO provider relations staff<br>- HHSC<br>- MAXIMUS<br>- DSHS Central Office<br>   * Includes all DSHS programs (e.g., THSteps, Oral Health, Case Management for Children and Pregnant Women, Laboratory services, and Immunization services)<br>- Other person or agency |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Activity Details - Topics | Displays the topic or topics addressed by the THSteps PR staff with the provider and/or provider staff during the training, technical assistance, and/or outreach event. The sub-topics below each topic are not reported in the template and are for reference purposes only. Includes one or more of the following:<br><br>- **Medicaid claims and billing issues**<br>  * Includes claims, claims denials, claims appeals, billing, THSteps billing and administrative, reimbursement, NPI, and TPI<br>- **Medicaid, Texas Health Steps, or Managed Care enrollment process and procedures**<br>  * Includes Medicaid enrollment and re-enrollment, THSteps enrollment and re-enrollment, Medicaid dis-enrollment, and THSteps dis-enrollment<br>- **Medicaid, Texas Health Steps, or Managed Care policies and procedures**<br>  * Includes THSteps medical and dental policy updates or changes, THSteps exceptions to periodicity, parental accompaniment, environmental lead investigation, Medicaid policy updates or changes, Medicaid managed care for medical and dental services, Medicaid managed care organizations, Medicaid fee-for-service, Medicaid patient eligibility verification, Medicaid patient eligibility for services, Medicaid drug/prescription formulary, 72-hour supply of prescription medications, prior authorization for prescription medications, prior authorization for medically necessary services, comprehensive care program services, and ICD-10<br>- **Texas Health Steps checkup elements, components, and periodicity**<br>  * Includes THSteps medical checkup periodicity schedule, THSteps dental checkup components, THSteps dental checkup periodicity, and THSteps medical checkup elements and components:<br>    * Comprehensive health and developmental history (nutritional screening, developmental surveillance, mental/behavioral health screening, emergency mental health treatment and referral, and tuberculin screening)<br>    * Comprehensive physical examination (sensory screening – hearing and vision and dental home referral)<br>    * Immunizations (immunization screening and administration)<br>    * Laboratory testing (anemia, lead, newborn, and risk-based screening)<br>    * Health education and anticipatory guidance (health education and anticipatory guidance by age)<br>- **Texas Health Steps scope of services**<br>  * Includes Texas Vaccines for Children program services, laboratory program services (including remote lab services), oral evaluation and fluoride varnish services, first dental home services, THSteps services for newborns, THSteps services for infants, THSteps services for toddlers, THSteps services for children, THSteps services for teens/adolescents, THSteps services for young adults, THSteps services for children in foster care, emergency and medically necessary dental services, therapeutic dental services (including orthodontic), preventive dental services, and diagnostic dental services<br><br>- **Coordination of Texas Health Steps services**<br>  * Includes case management services for children and pregnant women, personal care services, DFPS foster care policies and procedures, Medicaid managed care for DFPS foster care clients, DARS ECI policies and procedures, DARS ECI services referral process and procedures, Head Start policies and procedures, medical transportation services, CSHCN program services, HHSC vendor drug program, referrals for follow-up medical diagnosis and treatment services, referrals for follow-up dental diagnosis and treatment services, THSteps provider outreach referral services, and THSteps patient missed scheduled appointment<br>- **Texas Health Steps provider training and certification**<br>  * Includes THSteps OPE module training, THSteps medical and dental checkups, THSteps billing and administrative issues, mental/behavioral health services, culturally effective healthcare, new clinical issues, medical transportation program mileage reimbursement, adolescent health screening, behavioral health screening and intervention, using developmental screening tools, newborn hearing screening, laboratory services and specimen collection, preventing lead exposure, reporting lead test results, oral health services for primary care providers, THSteps referral guidelines, teen consent and confidentiality, Texas Medicaid services for children, introduction to the medical home, oral evaluation and fluoride varnish certification, first dental home certification, and vision and hearing certification<br>- **Texas Health Steps online services and resources**<br>  * Includes THSteps OPE modules, online pharmacy tutorials, TMHP web portal system account and access, TMHP online provider lookup for Texas Medicaid providers, THSteps resource catalog ordering system, and systems or computer-related issues<br>- **Texas Health Steps provider complaints and escalations**<br>  * Includes access to care complaints, patient services complaints, health plan complaints, and fraud, waste, and abuse<br>- **Texas Health Steps documentation policies and procedures**<br>  * Includes required documentation for THSteps checkups, THSteps child health record forms, documentation for prior authorization of medically necessary services, documentation for follow-up diagnosis and treatment services, obtaining written informed consent for checkups and treatment services, electronic health records, protected health information, and protecting and maintaining patient records |

Department of State Health Services

Exhibit 2 - Page 6 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Activity Details - CE | Displays an "X" when a provider training event was conducted and offered continuing professional education credit for completing the training. |
| | * The training event may be conducted by face-to-face, webinar, or webinar/face-to-face. The total does not include completion of the online Texas Health Steps provider education module training unless THSteps PR staff facilitated and/or conducted the training. Actions Taken "Provided or conducted training for provider" should be selected as well. |
| Activity Details - Actions Taken | Displays the action or actions taken by the THSteps PR staff before, during, or after the training, technical assistance, and/or outreach event that are directed toward the provider and intended to educate the provider, resolve a problem, or assist the provider in the provision of Medicaid and/or THSteps services. Includes one or more of the following:<br>- Provided technical assistance<br>- Made offer of training to provider<br>- Provided or conducted training for provider<br>- Sent information to provider about training event<br>- Referred provider to state agency<br>- Referred provider to non-state agency<br>- Notified provider about status/outcome of referral<br>- Scheduled initial visit with provider<br>- Scheduled follow-up visit with provider<br>- Provided Texas Health Steps program information and materials to provider |
| Provider Details - Provider Practice Category | Displays the practice categories of the providers the THSteps PR staff had contact with during the training, technical assistance, or outreach event. Includes one or more of the following:<br>- Private practice<br>- Hospital<br>- Local health department<br>- Public health clinic<br>- Federally qualified healthcare center<br>- Pharmacy<br>- Rural health clinic<br>- Obstetrics/Gynecological (OB/GYN) clinic<br>- School-based health center<br>- Professional organization or association<br>- Institute of higher education<br>- Independent school district |
| Provider Details - Provider Type | Displays the types of providers the THSteps PR staff had contact with during the training, technical assistance, or outreach event. Includes one or more of the following:<br>- Medical<br>- Dental<br>- Behavioral health<br>- Pharmacy<br>- Other |

Exhibit 2 - Page 7 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Provider Details - Staff Type | Displays the details of the provider and/or provider staff the THSteps PR staff had contact with during the training, technical assistance, or outreach event.  Includes one or more of the following.<br>- Allopathic or osteopathic physician (MD or DO)<br>- Dentist or orthodontist (DDS or DMD)<br>- Physician assistant<br>- Advanced practice registered nurse<br>- Registered/licensed nurse<br>- Dental hygienist<br>- Dental assistant<br>- Licensed social worker<br>- Licensed pharmacist<br>- Pharmacy technician<br>- Administrative/office<br>- Other healthcare professional<br>- Student |
| Provider Details - # of Staff | Displays the total number of staff the THSteps PR staff had contact with during the associated training, technical assistance, or outreach event. |
| Total Number of Staff Outreached | Displays an aggregate total of the number of providers and/or provider staff reported by the THSteps PR staff for the reporting month. |
| Total Number of Training, Technical Assistance, and Outreach Events | Displays an aggregate total of the number of training, technical assistance, and outreach events completed by the THSteps PR staff for the reporting month. |
| Total Number of Training Events Offered for Continuing Education Credit | Displays an aggregate total of the number of training events conducted by THSteps PR staff where continuing education credit was offered.  The training event may be conducted by face-to-face, webinar, or webinar/face-to-face.  The total does not include completion of the online Texas Health Steps provider education module training unless THSteps PR staff facilitated and/or conducted the training. |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| **Section Purpose and Description** | |
| The Texas Health Steps Provider Communications section displays communications sent by Texas Health Steps (THSteps) PR staff to THSteps-enrolled providers.  THSteps PR staff will utilize mass communications as a way to ensure providers are immediately notified about policy changes or updates to Texas Medicaid and/or THSteps services, training events and opportunities, or other important information relevant to Texas Medicaid and/or THSteps. | |

| Section Labels | Label Description |
|---|---|
| Section | Texas Health Steps Provider Communications |
| Reporting Month | Displays the month being reported in the section. |
| Health Service Region | Displays the name of the DSHS Health Service Region reporting the information in the section. |
| Activity Details - Date | Displays the date of the communication sent to the provider and/or provider staff. |
| Activity Details - Topics | Displays the topic of the communication sent by the THSteps PR staff to the THSteps provider.  Only one selection may be made for each row.<br>- THSteps policy update or change<br>- THSteps informational notice<br>- DSHS Central Office informational notice<br>- Texas Medicaid policy update or change<br>- Texas Medicaid informational notice<br>- Texas Medicaid Provider Procedure Manual (TMPPM) policy update or change<br>- Provider training event informational notice or invitation |
| Communication Details - Method of Delivery | Displays the method utilized by the THSteps PR staff to send the communication to the THSteps provider.  Only one selection may be made for each row.<br>- E-mail<br>- Fax<br>- Mail/Letter<br>- Telephone/Conference call |
| Communication Details - # of Providers | Displays the total number of unduplicated THSteps providers sent the communication as reported by the THSteps PR staff.  User entry is required. |
| Total Number of Providers Outreached | Displays an aggregate total of the number of THSteps providers for all events who were sent communications by the THSteps PR staff for the reporting month.  No user entry is required. |
| Total Number of Provider Communication Events | Displays an aggregate total of the number of events completed by the THSteps PR staff for the reporting month.  No user entry is required. |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| **Section Purpose and Description** | |
| The Texas Health Steps Program Coordination and Outreach section displays contacts made by Texas Health Steps (THSteps) PR staff with staff from various agencies (e.g., state and community-based agencies, school districts, managed care organizations, and state contractors) that provide services to children birth through 20 years who are enrolled in Medicaid.  THSteps PR staff will provide these staff with accurate information about Texas Medicaid and THSteps program services so these staff can effectively outreach, inform, and assist these recipients access needed healthcare and other-related services.<br><br>THSteps PR staff will work and collaborate with staff from these agencies at a variety of venues and utilize various means of contact in order to provide accurate information about Texas Medicaid and THSteps program services and/or policy changes and address issues that impact provider and recipient participation in THSteps program services.  THSteps PR staff may plan, coordinate, and/or participate in workgroup meetings, community resource and coordination group meetings, community health fairs, and advisory board meetings, or plan, conduct, and/or participate in a presentation, training session, or promote Texas Medicaid and THSteps program services. | |

| Section Labels | Label Description |
|---|---|
| Section | Texas Health Steps Program Coordination and Outreach |
| Reporting Month | Displays the month being reported in the section. |
| Health Service Region | Displays the name of the DSHS Health Service Region reporting the information in the section. |
| Activity Details - Date | Displays the date or dates of the program coordination and outreach event or activity. |
| Activity Details - County | Displays the Texas county where the program coordination and outreach event or activity occurred. |
| Activity Details - Method of Contact | Displays the method utilized by the THSteps PR staff for the program coordination and outreach event or activity.  Includes one or more of the following:<br>- Face-to-face<br>- E-mail<br>- Telephone/Conference call<br>- Fax<br>- Mail/Letter<br>- Webinar |
| Activity Details - Contact Initiated By | Displays the person or agency initiating the contact related to the event or activity.  Only one selection may be made for each row.<br>- THSteps provider relations staff<br>- State agency staff<br>- Non-state agency staff |
| Activity Details - Name of Event | Displays the name and location or city of the program coordination and outreach event or activity.  User entry is required. |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Activity Details - Topics | Displays the topic or topics addressed by the THSteps PR staff with the agency or organization staff during the training, technical assistance, and outreach event or activity.  The sub-topics below each topic are not reported in the template and are for reference purposes only.  Includes one or more of the following:<br>- Medicaid claims and billing issues<br>  * Includes claims, claims denials, claims appeals, billing, THSteps billing and administrative, reimbursement, NPI, and TPI<br>- Medicaid, Texas Health Steps, or Managed Care enrollment process and procedures<br>  * Includes Medicaid enrollment and re-enrollment, THSteps enrollment and re-enrollment, Medicaid dis-enrollment, and THSteps dis-enrollment<br>- Medicaid, Texas Health Steps, or Managed Care policies and procedures<br>  * Includes THSteps medical and dental policy updates or changes, THSteps exceptions to periodicity, parental accompaniment, environmental lead investigation, Medicaid policy updates or changes, Medicaid managed care for medical and dental services, Medicaid managed care organizations, Medicaid fee-for-service, Medicaid patient eligibility verification, Medicaid patient eligibility for services, Medicaid drug/prescription formulary, 72-hour supply of prescription medications, prior authorization for prescription medications, prior authorization for medically necessary services, comprehensive care program services, and ICD-10<br>- Texas Health Steps checkup elements, components, and periodicity<br>  * Includes THSteps medical checkup periodicity schedule, THSteps dental checkup components, THSteps dental checkup periodicity, and THSteps medical checkup elements and components:<br>   * Comprehensive health and developmental history (nutritional screening, developmental surveillance, mental/behavioral health screening, emergency mental health treatment and referral, and tuberculin screening)<br>   * Comprehensive physical examination (sensory screening – hearing and vision and dental home referral)<br>   * Immunizations (immunization screening and administration)<br>   * Laboratory testing (anemia, lead, newborn, and risk-based screening) |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| | * Health education and anticipatory guidance (health education and anticipatory guidance by age)<br>- Texas Health Steps scope of services<br>  * Includes Texas Vaccines for Children program services, laboratory program services (including remote lab services), oral evaluation and fluoride varnish services, first dental home services, THSteps services for newborns, THSteps services for infants, THSteps services for toddlers, THSteps services for children, THSteps services for teens/adolescents, THSteps services for young adults, THSteps services for children in foster care, emergency and medically necessary dental services, therapeutic dental services (including orthodontic), preventive dental services, and diagnostic dental services<br>- Coordination of Texas Health Steps services<br>  * Includes case management services for children and pregnant women, personal care services, DFPS foster care policies and procedures, Medicaid managed care for DFPS foster care clients, DARS ECI policies and procedures, DARS ECI services referral process and procedures, Head Start policies and procedures, medical transportation services, CSHCN program services, HHSC vendor drug program, referrals for follow-up medical diagnosis and treatment services, referrals for follow-up dental diagnosis and treatment services, THSteps provider outreach referral services, and THSteps patient missed scheduled appointment<br>- Texas Health Steps provider training and certification<br>  * Includes THSteps OPE module training, THSteps medical and dental checkups, THSteps billing and administrative issues, mental/behavioral health services, culturally effective healthcare, new clinical issues, medical transportation program mileage reimbursement, adolescent health screening, behavioral health screening and intervention, using developmental screening tools, newborn hearing screening, laboratory services and specimen collection, preventing lead exposure, reporting lead test results, oral health services for primary care providers, THSteps referral guidelines, teen consent and confidentiality, Texas Medicaid services for children, introduction to the medical home, oral evaluation and fluoride varnish certification, first dental home certification, and vision and hearing certification<br>- Texas Health Steps online services and resources<br>  * Includes THSteps OPE modules, online pharmacy tutorials, TMHP web portal system account and access, TMHP online provider lookup for Texas Medicaid providers, THSteps resource catalog ordering system, and systems or computer-related issues<br>- Texas Health Steps provider complaints and escalations<br>  * Includes access to care complaints, patient services complaints, health plan complaints, and fraud, waste, and abuse<br>- Texas Health Steps documentation policies and procedures<br>  * Includes required documentation for THSteps checkups, THSteps child health record forms, documentation for prior authorization of medically necessary services, documentation for follow-up diagnosis and treatment services, obtaining written informed consent for checkups and treatment services, electronic health records, protected health information, and protecting and maintaining patient records |
| Activity Details - Actions Taken | Displays the action or actions taken by the THSteps PR staff before, during, or after the program coordination and outreach event or activity.  More than one selection may be made for each row.<br>- Provided technical assistance to agency<br>- Made offer of training to agency<br>- Provided or conducted training event for agency<br>- Sent information to agency about training event<br>- Referred agency to state agency for assistance<br>- Referred agency to non-state agency for assistance<br>- Notified agency about status or outcome of referral<br>- Scheduled a meeting with agency<br>- Scheduled a follow-up meeting with agency<br>- Provided agency with THSteps program information and materials<br>- Participated in meeting with agency |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Agency Details - Participating Agencies or Organizations | Displays the names of the agencies or organizations outreached by the THSteps PR staff.  An agency or organization should be listed only once even though there may have been multiples of the same agency or organization type attending the event or activity.<br>- Department of Aging and Disability Services (DADS)<br>- Department of Assistive and Rehabilitative Services (DARS)<br>- Department of Family and Protective Services (DFPS)<br>- Department of State Health Services (DSHS)<br>- Health and Human Services Commission (HHSC)<br>- Texas Education Agency (TEA)<br>- Texas Juvenile Justice Department (TJJD)<br>- Texas Workforce Commission (TWC)<br>- Community-Based Organization (CBO)<br>- Faith-Based Organization (FBO)<br>- Head Start<br>- Independent School District (ISD)<br>- Institute of Higher Education<br>- MAXIMUS<br>- Texas Medicaid and Healthcare Partnership (TMHP)<br>- Medicaid Managed Care Organization – Health Maintenance Organization (Medicaid MCO - HMO)<br>- Medicaid Managed Care Organization – Dental Maintenance Organization (Medicaid MCO - DMO)<br>- Hospital or Healthcare Organization<br>- Non-Profit Organization<br>- City Government Agency<br>- County Government Agency<br>- Other Agency |
| Agency Details - # of Staff | Displays the total number of agency or organization staff the THSteps PR staff outreached during the program coordination and outreach event or activity.  User entry is required. |
| Agency Details - # of Agencies or Organizations | Displays the total number of agencies or organizations the THSteps PR staff outreached during the program coordination and outreach event or activity.  A count of all participating agencies or organziti ons will be listed, including multiples of the same agency or organization type attending the event or activity.  User entry is required. |
| Total Number of Staff Outreached | Displays an aggregate total of the number of agency staff reported in the column under Agency Details - # of Staff.  No user entry is required. |
| Total Number of Agencies/Organizations Outreached | Displays an aggregate total of the number of agencies or organizations reported in the column under Agency Details - # of Agencies or Organizations.  No user entry is required. |
| Total Number of Program Coordination and Outreach Events | Displays an aggregate total of the number of program coordination and outreach events completed by the THSteps PR staff for the reporting month.  No user entry is required. |



# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# June 2017

Exhibit 2 - Page 14 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach | | |
|---|---|---|---|
| Reporting Month: | June 2017 | | |
| State Fiscal Year and Quarter: | 2017 Quarter 3 | | |
| Health Service Region: | Statewide Summary | | |
| Health Service Region | Total Number of Staff Outreached | Total Number of Outreach Events | Total Number of Training Events Offered for CE Credit |
| 01 | 35 | 26 | 0 |
| 02 & 03 | 87 | 66 | 0 |
| 04 & 05 North | 44 | 28 | 0 |
| 06 & 05 South | 58 | 58 | 0 |
| 07 | 116 | 79 | 1 |
| 08 | 187 | 122 | 0 |
| 09 & 10 | 278 | 179 | 0 |
| 11 | 104 | 71 | 0 |
| Statewide Totals | 909 | 629 | 1 |

| Section: | Texas Health Steps Provider Communications | |
|---|---|---|
| Reporting Month: | June 2017 | |
| State Fiscal Year and Quarter: | 2017 Quarter 3 | |
| Health Service Region: | Statewide Summary | |
| Health Service Region | Total Number of Providers Outreached | Total Number of Provider Communication Events |
| 01 | 236 | 2 |
| 02 & 03 | 536 | 9 |
| 04 & 05 North | 35 | 3 |
| 06 & 05 South | 1,187 | 8 |
| 07 | 315 | 4 |
| 08 | 705 | 6 |
| 09 & 10 | 490 | 7 |
| 11 | 1,080 | 12 |
| Statewide Totals | 4,584 | 51 |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach | | |
|---|---|---|---|
| Reporting Month: | June 2017 | | |
| State Fiscal Year and Quarter: | 2017 Quarter 3 | | |
| Health Service Region: | Statewide Summary | | |
| Health Service Region | Total Number of Staff Outreached | Total Number of Agencies/Organizations Outreached | Total Number of Program Coordination and Outreach Events |
| 01 | 482 | 186 | 8 |
| 02 & 03 | 127 | 36 | 9 |
| 04 & 05 North | 6 | 4 | 1 |
| 06 & 05 South | 123 | 57 | 4 |
| 07 | 224 | 67 | 12 |
| 08 | 363 | 63 | 5 |
| 09 & 10 | 111 | 81 | 7 |
| 11 | 78 | 29 | 9 |
| Statewide Totals | 1,514 | 523 | 55 |

Department of State Health Services

Exhibit 2 - Page 16 of 167

**TEXAS**
**Health and Human Services**

**Texas Department of State Health Services**

Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

June 2017

**Health Service Region 01**

Exhibit 2 - Page 17 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 1 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/1/2017 | Randall | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/5/2017 | Lubbock | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Hospital | Medical | Licensed social worker | 1 |
| 6/6/2017 | Lubbock | Telephone/Conference call | Other person or agency | THSteps provider training and/or certification | | Scheduled an initial visit with provider<br>Made offer of training to provider | Hospital | Medical | Licensed social worker | 1 |
| 6/6/2017 | Gaines | Telephone/Conference call | Other person or agency | THSteps checkup elements, components and periodicity | | Referred provider to state agency for assistance | Local health department | Medical | Administrative/office | 1 |
| 6/6/2017 | Lubbock | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps scope of services<br>THSteps provider training and/or certification<br>THSteps documentation policies and procedures | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/7/2017 | Randall | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Bailey | Telephone/Conference call | THSteps provider relations staff | THSteps scope of services | | Made offer of training to provider<br>Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/8/2017 | Bailey | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Registered/licensed nurse<br>Administrative/office | 3 |
| 6/8/2017 | Bailey | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/9/2017 | Lubbock | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/9/2017 | Lubbock | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/12/2017 | Cochran | Telephone/Conference call | MCO provider relations staff | Coordination of THSteps services | | Referred provider to state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 6/13/2017 | Lubbock | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/13/2017 | Lubbock | Email | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/15/2017 | Potter | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/15/2017 | Swisher | Email | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Advanced practice registered nurse | 1 |
| 6/16/2017 | Potter | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/19/2017 | Potter | Face-to-face | THSteps provider | Medicaid claims and billing issues | | Provided or conducted training for provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/20/2017 | Wheeler | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 6/22/2017 | Potter | Email | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Provider complaints and escalations<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/22/2017 | Potter | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Provider complaints and escalations | | Notified provider about status or outcome of the referral<br>Provided technical assistance to provider<br>Referred provider to state agency for assistance<br>Scheduled a follow-up visit with provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO)<br>Advanced practice registered nurse<br>Administrative/office<br>Allopathic or osteopathic physician (MD or DO)<br>Advanced practice registered nurse<br>Administrative/office | 5 |
| 6/22/2017 | Lubbock | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled a follow-up visit with provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/27/2017 | Swisher | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps scope of services | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 6/27/2017 | Bailey | E-mail | THSteps provider | Medicaid claims and billing issues<br>Coordination of THSteps services | | Referred provider to state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 6/27/2017 | Lubbock | Face-to-face | THSteps provider | THSteps scope of services<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps provider training and/or certification | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 3 |

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 1 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/30/2017 | Lubbock | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO)<br>Allopathic or osteopathic physician (MD or DO)<br>Allopathic or osteopathic physician (MD or DO)<br>Allopathic or osteopathic physician (MD or DO) | 2 |
| | | | | | | | | **Total Number of Staff Outreached:** | | 35 |
| | | | | | | | **Total Number of Training, Technical Assistance, and Outreach Events:** | | | 26 |
| | | | | | | | **Total Number of Training Events Offered for Continuing Education Credit:** | | | 0 |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 1 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 6/1/2017 | DSHS Central Office informational notice | E-mail | 142 |
| 6/9/2017 | DSHS Central Office informational notice | E-mail | 94 |
| | | **Total Number of Providers Outreached:** | 236 |
| | | **Total Number of Provider Communication Events:** | 2 |

`

Department of State Health Services

Exhibit 2 - Page 20 of 167

| | Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|---|
| | Reporting Month: | 06/2017 |
| | Health Service Region: | 1 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 6/1/2017 | Lubbock | Face-to-face | Non-state agency staff | Region 17 School Nurse Summer Conference | THSteps checkup elements, components and periodicity Coordination of THSteps services THSteps scope of services Coordination of THSteps services THSteps online services and resources | Participated in meeting with agency | Head Start ISD Institute of Higher Education Medicaid MCO - HMO Hospital or Healthcare Organization Other Agency/Organization TEA MAXIMUS DSHS | 119 | 46 |
| 6/2/2017 | Lubbock | Face-to-face | Non-state agency staff | Region 17 School Nurse Summer Conference | THSteps checkup elements, components and periodicity Coordination of THSteps services THSteps scope of services Coordination of THSteps services THSteps online services and resources | Participated in meeting with agency | DSHS TEA Head Start ISD Institute of Higher Education MAXIMUS Medicaid MCO - HMO Hospital or Healthcare Organization Other Agency/Organization | 119 | 46 |
| 6/13/2017 | Lubbock | Face-to-face | State agency staff | Texas Health Steps Outreach Workgroup Meeting | Coordination of THSteps services | Participated in meeting with agency | DSHS CBO MAXIMUS FBO Head Start HHSC Non-Profit Organization Institute of Higher Education | 12 | 8 |
| 6/14/2017 | Potter | Face-to-face | Non-state agency staff | Medical Managers Meeting | Coordination of THSteps services | Participated in meeting with agency | DSHS Medicaid MCO - HMO Hospital or Healthcare Organization Other Agency/Organization MAXIMUS Non-Profit Organization Other Agency/Organization | 26 | 16 |
| 6/14/2017 | Potter | Face-to-face | State agency staff | Managed Care Networking Meeting | Coordination of THSteps services | Participated in meeting with agency | DSHS MAXIMUS CBO MAXIMUS Medicaid MCO - HMO Non-Profit Organization Other Agency/Organization | 12 | 9 |
| 6/15/2017 | Potter | Face-to-face | Non-state agency staff | Networking for Kids | Coordination of THSteps services | Participated in meeting with agency | DSHS CBO FBO Head Start ISD MAXIMUS Medicaid MCO - HMO Hospital or Healthcare Organization Non-Profit Organization City Government Agency County Government Agency Other Agency/Organization | 31 | 23 |

## Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 1 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 6/15/2017 | Potter | Face-to-face | Non-state agency staff | Operation First Five | Coordination of THSteps services | Participated in meeting with agency | DSHS<br>CBO<br>Head Start<br>ISD<br>MAXIMUS<br>Medicaid MCO - HMO<br>Hospital or Healthcare Organization<br>Other Agency/Organization<br>FBO<br>City Government Agency | 22 | 14 |
| 6/22/2017 | Potter | Face-to-face | State agency staff | 5th Annual Crossroads Conference | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps online services and resources | Participated in meeting with agency | DSHS<br>CBO<br>CBO<br>Institute of Higher Education<br>Hospital or Healthcare Organization<br>Other Agency/Organization<br>ISD<br>Medicaid MCO - HMO<br>Non-Profit Organization | 141 | 24 |
| | | | | | | | **Total Number of Staff Outreached:** | | 482 |
| | | | | | | | **Total Number of Agencies/Organizations Outreached:** | | 186 |
| | | | | | | | **Total Number of Program Coordination and Outreach Events:** | | 8 |

`

Department of State Health Services

Exhibit 2 - Page 22 of 167



**TEXAS**
**Health and Human Services**

**Texas Department of State Health Services**

# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# June 2017

## Health Service Region 02/03

Exhibit 2 - Page 23 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/1/2017 | Wichita | E-mail | THSteps provider | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/1/2017 | Wichita | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/1/2017 | Coleman | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/1/2017 | Fisher | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Referred provider to non-state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 6/1/2017 | Tarrant | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/2/2017 | Wichita | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/2/2017 | Wichita | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/2/2017 | Jones | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/2/2017 | Jones | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/2/2017 | Knox | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 6/5/2017 | Knox | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 6/5/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/5/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/5/2017 | Coleman | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 2 |
| 6/6/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/6/2017 | Kaufman | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 6/6/2017 | Kaufman | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office<br>Dental assistant | 3 |
| 6/7/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 3 |
| 6/7/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures<br>Provider complaints and escalations<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider<br>Provided or conducted training for provider | Private practice | Dental | Administrative/office<br>Dental assistant | 3 |
| 6/7/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office<br>Dental assistant | 2 |
| 6/7/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office<br>Dental assistant | 3 |

Department of State Health Services

Exhibit 2 - Page 24 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/7/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office<br>Dental assistant | 4 |
| 6/8/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/9/2017 | Scurry | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Notified provider about status or outcome of the referral | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/9/2017 | Scurry | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Notified provider about status or outcome of the referral | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/9/2017 | Taylor | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider<br>Sent information to provider about training event | Pharmacy | Pharmacy | Pharmacy technician | 1 |
| 6/9/2017 | Tarrant | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Local health department | Medical | Other healthcare professional | 1 |
| 6/12/2017 | Wichita | E-mail | THSteps provider | Medicaid claims and billing issues<br>THSteps scope of services<br>THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | Taylor | E-mail | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>THSteps online services and resources | | Provided technical assistance to provider<br>Sent information to provider about training event | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/12/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | Tarrant | E-mail | THSteps provider relations staff | THSteps scope of services | | Made offer of training to provider | Public health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/12/2017 | collin | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office<br>Dental assistant | 3 |
| 6/13/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/13/2017 | Ellis | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Rockwall | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office<br>Dental assistant | 3 |
| 6/14/2017 | Tarrant | Telephone/Conference call | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | MCO<br>Case Manager | Medical | Licensed social worker | 1 |
| 6/14/2017 | Nolan | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/15/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/15/2017 | Coleman | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO)<br>Advanced practice registered nurse<br>Registered/licensed nurse<br>Administrative/office | 4 |
| 6/15/2017 | Taylor | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/15/2017 | Taylor | Telephone/Conference call | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/16/2017 | Tarrant | Telephone/Conference call | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/19/2017 | Taylor | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/20/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/20/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/20/2017 | Tarrant | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/22/2017 | Scurry | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Sent information to provider about training event<br>Notified provider about status or outcome of the referral | Private practice | Medical | Registered/licensed nurse | 1 |

Department of State Health Services

Exhibit 2 - Page 25 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/22/2017 | Knox | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 6/22/2017 | Wichita | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 6/22/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/23/2017 | Knox | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 6/26/2017 | Collin | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | Scurry | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Notified provider about status or outcome of the referral | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/27/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Hospital | Medical | Administrative/office | 1 |
| 6/28/2017 | Dallas | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Dallas | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Nolan | E-mail | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Taylor | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps provider training and/or certification<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 6/29/2017 | Nolan | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Tarrant | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/29/2017 | Tarrant | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/30/2017 | Tarrant | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| | | | | | | | | | Total Number of Staff Outreached: | 87 |
| | | | | | | | | | Total Number of Training, Technical Assistance, and Outreach Events: | 66 |
| | | | | | | | | | Total Number of Training Events Offered for Continuing Education Credit: | 0 |

Exhibit 2 - Page 26 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 6/2/2017 | THSteps informational notice | Mail/Letter | 105 |
| 6/2/2017 | THSteps informational notice | E-mail | 80 |
| 6/9/2017 | THSteps informational notice | Mail/Letter | 52 |
| 6/14/2017 | THSteps informational notice | E-mail | 80 |
| 6/15/2017 | THSteps informational notice | Mail/Letter | 53 |
| 6/27/2017 | Provider training event informational notice or invitation | Mail/Letter | 53 |
| 6/27/2017 | TMPPM informational notice | Mail/Letter | 27 |
| 6/28/2017 | THSteps policy update or change | Mail/Letter | 17 |
| 6/30/2017 | Provider training event informational notice or invitation | Mail/Letter | 69 |
| Total Number of Providers Outreached: | | | 536 |
| Total Number of Provider Communication Events: | | | 9 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 6/5/2017 | Taylor | E-mail | THSteps provider relations staff | West Texas Rural Health Conference | Coordination of THSteps services | Sent information to agency about training event | DSHS Medicaid MCO - HMO | 2 | 2 |
| 6/5/2017 | Taylor | Telephone/Conference call | Non-state agency staff | Correspondence with Firstcare Provider Relations | Coordination of THSteps services | Provided technical assistance to agency | DSHS Medicaid MCO - HMO | 2 | 2 |
| 6/6/2017 | Kaufman | Face-to-face | Non-state agency staff | Getting the Most out of Medicaid | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services THSteps checkup elements, components and periodicity Medicaid, THSteps, or Managed Care enrollment process and procedures | Provided agency with THSteps program information and materials | DSHS Medicaid MCO - HMO MAXIMUS TMHP Other Agency/Organization | 40 | 10 |
| 6/12/2017 | Tarrant | Telephone/Conference call | THSteps provider relations staff | Conference call for 9th Annual West Texas Rural Health Conference | Coordination of THSteps services | Participated in meeting with agency | DSHS | 15 | 1 |
| 6/14/2017 | Taylor | E-mail | Non-state agency staff | Correspondence with Firscare Provider Relations | THSteps checkup elements, components and periodicity | Provided agency with THSteps program information and materials | DSHS Other Agency/Organization | 2 | 2 |
| 6/15/2017 | Tarrant | Telephone/Conference call | THSteps provider relations staff | Texas Health Steps Monthly Conference Call | Coordination of THSteps services THSteps checkup elements, components and periodicity | Participated in meeting with agency | DSHS | 35 | 1 |
| 6/16/2017 | Tarrant | Face-to-face | Non-state agency staff | Texas Health Steps Monthly Conference Call | Medicaid, THSteps, or Managed Care policies and procedures | Participated in meeting with agency Provided agency with THSteps program information and materials | DSHS Hospital or Healthcare Organization Medicaid MCO - DMO Head Start Other Agency/Organization | 25 | 15 |
| 6/22/2017 | Taylor | E-mail | Non-state agency staff | Texas Health Steps Monthly Conference Call | Coordination of THSteps services | Sent information to agency about training event | DSHS Medicaid MCO - HMO | 2 | 2 |
| 6/29/2017 | Taylor | Telephone/Conference call | State agency staff | Texas Health Steps Monthly Conference Call | THSteps provider training and/or certification | Participated in meeting with agency | DSHS | 4 | 1 |
| Total Number of Staff Outreached: | | | | | | | | | 127 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 36 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 9 |

Department of State Health Services

Exhibit 2 - Page 28 of 167



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

June 2017

**Health Service Region 04/05N**

Exhibit 2 - Page 29 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06 2017 |
| Health Service Region: | 4/5N |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/1/2017 | Henderson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Allopathic or osteopathic physician (MD or DO)<br>Administrative/office | 2 |
| 6/1/2017 | Henderson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Administrative/office | 1 |
| 6/1/2017 | Henderson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office<br>Other healthcare professional | 2 |
| 6/1/2017 | Nacogdoches | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services | | Referred provider to non-state agency for assistance<br>Notified provider about status or outcome of the referral | Private practice | Medical | Administrative/office | 1 |
| 6/1/2017 | San Augustine | E-mail | THSteps provider | Coordination of THSteps services<br>THSteps online services and resources | | Made offer of training to provider<br>Referred provider to state agency for assistance<br>Notified provider about status or outcome of the referral | Private practice | Medical | Other healthcare professional | 1 |
| 6/9/2017 | Nacogdoches | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services | | Referred provider to state agency for assistance<br>Referred provider to non-state agency for assistance<br>Notified provider about status or outcome of the referral | Private practice | Medical | Administrative/office | 1 |
| 6/9/2017 | San Augustine | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Made offer of training to provider<br>Referred provider to state agency for assistance | Private practice | Medical | Other healthcare professional | 1 |
| 6/12/2017 | San Augustine | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Notified provider about status or outcome of the referral<br>Scheduled a follow-up visit with provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/13/2017 | San Augustine | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Notified provider about status or outcome of the referral<br>Scheduled a follow-up visit with provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/14/2017 | Smith | E-mail | THSteps provider | Medicaid claims and billing issues<br>THSteps documentation policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Referred provider to state agency for assistance<br>Notified provider about status or outcome of the referral | Private practice | Medical | Other healthcare professional<br>Administrative/office | 2 |
| 6/14/2017 | Smith | E-mail | THSteps provider | THSteps checkup elements, components and periodicity<br>Coordination of THSteps services | | Referred provider to non-state agency for assistance<br>Notified provider about status or outcome of the referral | Private practice | Medical | Other healthcare professional | 1 |
| 6/19/2017 | Smith | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/21/2017 | Rusk | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse<br>Administrative/office | 2 |
| 6/21/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse<br>Administrative/office | 2 |
| 6/21/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Registered/licensed nurse<br>Administrative/office | 2 |
| 6/21/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/21/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Notified provider about status or outcome of the referral<br>Made offer of training to provider | Private practice | Dental | Administrative/office<br>Dental hygienist | 3 |
| 6/21/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance<br>Provided THSteps program information and materials to provider | Pharmacy | Pharmacy | Licensed pharmacist<br>Administrative/office | 2 |

Exhibit 2 - Page 30 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06 2017 |
| Health Service Region: | 4/5N |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/28/2017 | Cherokee | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps documentation policies and procedures<br>THSteps online services and resources | | Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Cherokee | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>THSteps provider training and/or certification | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Cherokee | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant<br>Administrative/office | 2 |
| 6/29/2017 | Anderson | Face-to-face | THSteps provider relations staff | Coordination of THSteps services<br>THSteps documentation policies and procedures<br>THSteps checkup elements, components and periodicity | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Anderson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps documentation policies and procedures<br>THSteps online services and resources | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 3 |
| 6/29/2017 | Anderson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps documentation policies and procedures<br>THSteps online services and resources | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Administrative/office | 2 |
| 6/29/2017 | Anderson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps documentation policies and procedures<br>THSteps online services and resources | | Scheduled a follow-up visit with provider    Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Anderson | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps scope of services | | Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Anderson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 6/29/2017 | Anderson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps documentation policies and procedures<br>THSteps online services and resources | | Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Dental | Dental assistant<br>Administrative/office<br>Dental hygienist | 3 |
| Total Number of Staff Outreached: | | | | | | | | | | 44 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 28 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 0 |

Exhibit 2 - Page 31 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| | |
|---|---|
| **Section:** | **Texas Health Steps Provider Communications** |
| **Reporting Month:** | 06 2017 |
| **Health Service Region:** | 4/5N |

| Activity Details | | Communication Details | |
|---|---|---|---|
| **Date** | **Topics** | **Method of Delivery** | **# of Providers** |
| 6/13/2017 | THSteps informational notice | E-mail | 1 |
| 6/16/2017 | Provider training event informational notice or invitation | Fax | 23 |
| 6/22/2017 | Texas Medicaid policy update or change | E-mail | 11 |
| | | **Total Number of Providers Outreached:** | 35 |
| | | **Total Number of Provider Communication Events:** | 3 |

`

# Texas Health Steps Provider Relations Activities Report

| | |
|---|---|
| Section: | Texas Health Steps Program Coordination and Outreach |
| Reporting Month: | 06 2017 |
| Health Service Region: | 4/5N |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 6/21/2017 | Henderson | Face-to-Face | THSteps Provider Relations Staff | Henderson and Van Zandty County Provider Discussion Forum | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps documentation policies and procedures | Participated in meeting with agency | DSHS<br>MAXIMUS<br>TMHP<br>Medicaid MCO - HMO | 6 | 4 |
| Total Number of Staff Outreached: | | | | | | | | | 6 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 4 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 1 |

Exhibit 2 - Page 33 of 167

Department of State Health Services



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

June 2017

**Health Service Region 06/05S**

Exhibit 2 - Page 34 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06 2017 |
| Health Service Region: | 06 05S |

| | Activity Details | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/1/2017 | Montgomery | E-mail | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/1/2017 | Harris | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/2/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/5/2017 | Harris | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/5/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/5/2017 | Fort Bend | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Medicaid, THSteps, or Managed Care policies and procedures Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/6/2017 | Brazoria | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/6/2017 | Harris | E-mail | HHSC | Coordination of THSteps services | | Provided technical assistance to provider | Federally qualified health center Private practice Public health clinic OB/GYN clinic Local health department | Medical | Administrative/office | 1 |
| 6/6/2017 | Harris | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice Local health department Public health clinic Federally qualified health center OB/GYN clinic | Medical | Other healthcare professional | 1 |
| 6/7/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/7/2017 | Brazoria | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/9/2017 | Harris | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | Harris | Telephone/Conference call | THSteps provider | Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | Montgomery | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Montgomery | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Harris | E-mail | TMHP provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Private practice Public health clinic Federally qualified health center Local health department | Medical | Other healthcare professional | 1 |
| 6/14/2017 | Harris | Fax | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/14/2017 | Harris | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Private practice Local health department Public health clinic Federally qualified health center | Medical | Other healthcare professional | 1 |
| 6/14/2017 | Montgomery | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/15/2017 | Harris | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/15/2017 | Harris | E-mail | THSteps provider | THSteps online services and resources | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/15/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/15/2017 | Harris | Telephone/Conference call | THSteps provider | Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Dental | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/15/2017 | Harris | Face-to-face | Other person or agency | Medicaid, THSteps, or Managed Care enrollment process and procedures Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services | | Provided technical assistance to provider Notified provider about status or outcome of the referral | Private practice | Other | Licensed social worker | 1 |
| 6/15/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services | | Provided technical assistance to provider Referred provider to non-state agency for assistance | Private practice | Other | Administrative/office | 1 |
| 6/15/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services | | Provided technical assistance to provider Referred provider to non-state agency for assistance | Private practice | Other | Administrative/office | 1 |
| 6/15/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Other | Administrative/office | 1 |
| 6/19/2017 | Galveston | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/19/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/19/2017 | Harris | E-mail | Other person or agency | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Independent school district | Medical | Administrative/office | 1 |
| 6/20/2017 | Harris | E-mail | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | Independent school district | Other | Registered/licensed nurse | 1 |
| 6/20/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Independent school district | Medical | Administrative/office | 1 |
| 6/21/2017 | Harris | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/21/2017 | Galveston | Fax | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |

Department of State Health Services

Exhibit 2 - Page 35 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06 2017 |
| Health Service Region: | 06 05S |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/21/2017 | Harris | Fax | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/21/2017 | Liberty | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to state agency for assistance<br>Referred provider to non-state agency for assistance | Hospital | Medical | Administrative/office | 1 |
| 6/21/2017 | Liberty | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider | Hospital | Medical | Administrative/office | 1 |
| 6/22/2017 | Chambers | Mail/Letter | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/23/2017 | Liberty | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider | Hospital | Medical | Administrative/office | 1 |
| 6/26/2017 | Burnet | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/26/2017 | Harris | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/26/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | Harris | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | Harris | E-mail | THSteps provider | THSteps documentation policies and procedures<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/27/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/27/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/29/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/29/2017 | Harris | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/29/2017 | Harris | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Harris | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps provider training and/or certification<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance<br>Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Harris | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps provider training and/or certification<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps provider training and/or certification<br>Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | Harris | Face-to-face | Other person or agency | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/30/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |

| | | |
|---|---|---|
| Total Number of Staff Outreached: | | 58 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | 58 |
| Total Number of Training Events Offered for Continuing Education Credit: | | 0 |

Exhibit 2 - Page 36 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| | |
|---|---|
| **Section:** | **Texas Health Steps Provider Communications** |
| **Reporting Month:** | **06 2017** |
| **Health Service Region:** | **06 05S** |

| Activity Details | | Communication Details | |
|---|---|---|---|
| **Date** | **Topics** | **Method of Delivery** | **# of Providers** |
| 6/1/2017 | Provider training event informational notice or invitation | E-mail | 42 |
| 6/5/2017 | Provider training event informational notice or invitation | E-mail | 125 |
| 6/6/2017 | THSteps informational notice | E-mail | 67 |
| 6/6/2017 | Provider training event informational notice or invitation | E-mail | 196 |
| 6/6/2017 | THSteps informational notice | Fax | 292 |
| 6/12/2017 | THSteps informational notice | Mail/Letter | 89 |
| 6/12/2017 | THSteps informational notice | Fax | 292 |
| 6/13/2017 | Provider training event informational notice or invitation | E-mail | 84 |
| **Total Number of Providers Outreached:** | | | 1,187 |
| **Total Number of Provider Communication Events:** | | | 8 |

`

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 06 2017 |
| Health Service Region: | 06 05S |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 6/8/2017 | Jefferson | Face-to-face | THSteps provider relations staff | THSteps Medical and Dental Provider Workshop, Beaumont, TX | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | Provided or conducted training event for agency | DSHS<br>MAXIMUS<br>TMHP<br>Medicaid MCO - HMO<br>Medicaid MCO - DMO<br>Hospital or Healthcare Organization<br>Non-Profit Organization<br>City Government Agency<br>County Government Agency<br>Other Agency/Organization | 54 | 39 |
| 6/21/2017 | Harris | Face-to-face | Non-state agency staff | Molina on the Spot-Houston,TX | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | Participated in meeting with agency | Medicaid MCO - HMO<br>Hospital or Healthcare Organization | 18 | 10 |
| 6/22/2017 | Harris | Face-to-face | Non-state agency staff | Impacting Maternal And Prenatal Care Together Meeting , Houston, TX | Coordination of THSteps services | Participated in meeting with agency | DSHS<br>Institute of Higher Education<br>ISD<br>MAXIMUS<br>Medicaid MCO - HMO<br>City Government Agency | 16 | 6 |
| 6/26/2017 | Harris | Face-to-face | Non-state agency staff | Harris County Health Department (HCDE) Head Start Family Service Providers (FSP) Institute Training, Houston, TX | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps provider training and/or certification | Provided technical assistance to agency<br>Provided or conducted training event for agency<br>Referred agency to state agency for assistance<br>Referred agency to non-state agency for assistance<br>Provided agency with THSteps program information and materials | DSHS<br>Head Start | 35 | 2 |
| | | | | | | Total Number of Staff Outreached: | | | 123 |
| | 57 | | | | | Total Number of Agencies/Organizations Outreached: | | | 57 |
| | 4 | | | | | Total Number of Program Coordination and Outreach Events: | | | 4 |

`

**TEXAS**
**Health and Human Services**

**Texas Department of State Health Services**

# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

## June 2017

### Health Service Region 07

Exhibit 2 - Page 39 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06 2017 |
| Health Service Region: | 7 |

| | Activity Details | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/1/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/1/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 6/1/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office; Dentist/Orthodontist | 1 |
| 6/1/2017 | Robertson | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Made offer of training to provider | Federally qualified health center | Medical | Advanced practice registered nurse | 2 |
| 6/2/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 6/2/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures THSteps provider training and/or certification THSteps documentation policies and procedures | | Made offer of training to provider Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/2/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/2/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/2/2017 | Washington | Telephone/Conference call | Other person or agency | THSteps scope of services | | Notified provider about status or outcome of the referral | Private practice | Medical | Student | 1 |
| 6/5/2017 | Bell | Telephone/Conference call | THSteps provider relations staff | THSteps scope of services THSteps documentation policies and procedures Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider Made offer of training to provider Provided technical assistance to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/5/2017 | Bell | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures Coordination of THSteps services Medicaid claims and billing issues | | Provided technical assistance to provider Provided THSteps program information and materials to provider Referred provider to state agency for assistance | Private practice | Dental | Dental hygienist | 1 |
| 6/5/2017 | Bastrop | Telephone/Conference call | Other person or agency | THSteps scope of services | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/6/2017 | Limestone | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues THSteps checkup elements, components and periodicity THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Rural health clinic | Medical | Administrative/office Allopathic or osteopathic physician (MD or DO) | 3 |
| 6/6/2017 | Limestone | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/6/2017 | Freestone | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues Provider complaints and escalations Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 2 |
| 6/6/2017 | Limestone | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues Medicaid, THSteps, or Managed Care enrollment process and procedures THSteps checkup elements, components and periodicity | | Provided technical assistance to provider Provided THSteps program information and materials to provider Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/6/2017 | Bastrop | Telephone/Conference call | Other person or agency | THSteps scope of services | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/7/2017 | McLennan | Telephone/Conference call | THSteps provider | Provider complaints and escalations Medicaid claims and billing issues Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider Scheduled a follow-up visit with provider Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/7/2017 | Brazos | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Federally qualified health center | Medical | Other healthcare professional | 5 |
| 6/9/2017 | Limestone | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues THSteps checkup elements, components and periodicity Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Local health department | Medical | Administrative/office | 2 |
| 6/9/2017 | Limestone | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues THSteps scope of services THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Public health clinic | Medical | Administrative/office | 2 |

Exhibit 2 - Page 40 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06 2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/9/2017 | Limestone | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/9/2017 | Limestone | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/9/2017 | Limestone | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps documentation policies and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/12/2017 | Brazos | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Federally qualified health center | Medical | Other healthcare professional | 8 |
| 6/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, comonents and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 2 |
| 6/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 6/13/2017 | McLennan | Face-to-face | THSteps provider relations staff | THSteps scope of services<br>THSteps documentation policies and procedures<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/13/2017 | McLennan | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Local health department | Medical | Administrative/office | 1 |
| 6/13/2017 | Washington | Telephone/Conference call | THSteps provider | THSteps online services and resources | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 6/14/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/14/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office; Dentist/Orthodontist | 2 |
| 6/14/2017 | Hays | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |

Department of State Health Services

Exhibit 2 - Page 41 of 167

## Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06 2017 |
| Health Service Region: | 7 |

| | | | Activity Details | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/14/2017 | McLennan | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/14/2017 | Robertson | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Federally qualified health center | Medical | Advanced practice registered nurse | 1 |
| 6/14/2017 | Robertson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Rural health clinic | Medical | Physician assistant | 1 |
| 6/14/2017 | Robertson | Face-to-face | THSteps provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Advanced practice registered nurse | 1 |
| 6/14/2017 | Robertson | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/14/2017 | Robertson | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 6/14/2017 | Robertson | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/15/2017 | Travis | E-mail | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/15/2017 | Travis | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>Medicaid claims and billing issues | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 6/16/2017 | Travis | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Dental assistant | 1 |
| 6/16/2017 | Mills | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 2 |
| 6/16/2017 | Mills | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/20/2017 | Travis | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Dental assistant | 1 |
| 6/20/2017 | Freestone | E-mail | THSteps provider | THSteps documentation policies and procedures<br>THSteps online services and resources<br>THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/20/2017 | McLennan | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Provided or conducted training for provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/20/2017 | Limestone | E-mail | THSteps provider relations staff | THSteps provider training and/or certification<br>THSteps documentation policies and procedures | | Referred provider to state agency for assistance<br>Scheduled a follow-up visit with provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/20/2017 | Limestone | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 6/20/2017 | Leon | Face-to-face | THSteps provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider | Pharmacy | Pharmacy | Licensed pharmacist | 1 |
| 6/20/2017 | Leon | Face-to-face | THSteps provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider | Pharmacy | Pharmacy | Licensed pharmacist | 2 |
| 6/20/2017 | Leon | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Physician assistant | 1 |
| 6/20/2017 | Leon | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Federally qualified health center | Medical | Physician assistant | 1 |
| 6/21/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Hospital | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/21/2017 | McLennan | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps documentation policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Hospital | Medical | Administrative/office | 1 |
| 6/21/2017 | Bastrop | Face-to-face | Other person or agency | THSteps scope of services | | Provided THSteps program information and materials to provider | Professional organization or association | Other | Other healthcare professional | 15 |
| 6/22/2017 | Travis | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/22/2017 | Travis | E-mail | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/22/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/22/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps provider training and/or certification<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 6/22/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 2 |
| 6/22/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/22/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/22/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 6/22/2017 | Travis | Face-to-face | Other person or agency | THSteps online services and resources | | Provided THSteps program information and materials to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/26/2017 | Milam | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 6/26/2017 | Brazos | Telephone/Conference call | THSteps provider | THSteps online services and resources | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/26/2017 | Brazos | Telephone/Conference call | THSteps provider | THSteps scope of services | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06 2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/26/2017 | Brazos | E-mail | THSteps provider | Coordination of THSteps services | | Made offer of training to provider | | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/26/2017 | Brazos | E-mail | Other person or agency | THSteps scope of services | | Provided THSteps program information and materials to provider | | Professional organization or association | Other | Licensed social worker | 1 |
| 6/26/2017 | Limestone | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | | Hospital | Medical | Administrative/office | 1 |
| 6/27/2017 | Coryell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Provider complaints and escalations<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | | Public health clinic | Medical | Administrative/office | 1 |
| 6/28/2017 | McLennan | E-mail | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Made offer of training to provider<br>Provided THSteps program information and materials to provider<br>Made offer of training to provider | | Private practice | Dental | Administrative/office | 1 |
| 6/28/2017 | Bell | E-mail | THSteps provider | THSteps documentation policies and procedures<br>Provider complaints and escalations<br>Medicaid claims and billing issues | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Sent information to provider about training event | | Private practice | Dental | Administrative/office | 1 |
| Total Number of Staff Outreached: | | | 116 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | 79 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | 1 |

Department of State Health Services

Exhibit 2 - Page 43 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 7 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 6/1/2017 | Provider training event informational notice or invitation | Telephone/Conference call | 1 |
| 6/2/2017 | Texas Medicaid informational notice | Telephone/Conference call | 1 |
| 6/12/2017 | THSteps informational notice | E-mail | 311 |
| 6/26/2017 | Provider training event informational notice or invitation | E-mail | 2 |
| **Total Number of Providers Outreached:** | | | 315 |
| **Total Number of Provider Communication Events:** | | | 4 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 6/7/2017 | Brazos | Face-to-face | Non-state agency staff | Vision Certification Training | THSteps provider training and/or certification | Provided or conducted training event for agency | Hospital or Healthcare Organization | 5 | 2 |
| 6/7/2017 | Brazos | Face-to-face | Non-state agency staff | Hearing Certification Training | THSteps provider training and/or certification | Provided or conducted training event for agency | Hospital or Healthcare Organization | 5 | 2 |
| 6/8/2017 | Williamson | Face-to-face | State agency staff | Provider Education, Recruitment and Training | THSteps scope of services | Participated in meeting with agency | Other Agency/Organization | 22 | 12 |
| 6/12/2017 | Brazos | Face-to-face | Non-state agency staff | Vision Certification Training | Coordination of THSteps services | Provided or conducted training event for agency | Hospital or Healthcare Organization | 8 | 2 |
| 6/12/2017 | Brazos | Face-to-face | Non-state agency staff | Hearing Certification Training | THSteps provider training and/or certification | Provided or conducted training event for agency | Hospital or Healthcare Organization | 8 | 2 |
| 6/13/2017 | Williamson | Face-to-face | Non-state agency staff | East Williamson Co Interagency Meeting | THSteps scope of services | Participated in meeting with agency | Non-Profit Organization | 29 | 18 |
| 6/15/2017 | Bell | Face-to-face | State agency staff | Social Work Services Staff Meeting | THSteps scope of services | Participated in meeting with agency | DSHS | 22 | 1 |
| 6/15/2017 | Bell | Face-to-face | State agency staff | THSteps Conference Call | THSteps scope of services | Participated in meeting with agency | Other Agency/Organization | 42 | 4 |
| 6/15/2017 | Bell | Telephone/Conference call | State agency staff | Texas Health Steps Meeting | THSteps scope of services | Participated in meeting with agency | DSHS HHSC | 40 | 2 |
| 6/21/2017 | Travis | Face-to-face | Non-state agency staff | Safekids Austin Coalition | Coordination of THSteps services | Provided technical assistance to agency | HHSC Head Start ISD MAXIMUS Non-Profit Organization City Government Agency County Government Agency Other Agency/Organization | 18 | 7 |
| 6/21/2017 | Bastrop | Face-to-face | Non-state agency staff | Health Services Advisory Committee | THSteps scope of services | Participated in meeting with agency | DSHS Head Start MAXIMUS Medicaid MCO - HMO Hospital or Healthcare Organization Other Agency/Organization Non-Profit Organization | 15 | 7 |
| 6/28/2017 | Bell | Face-to-face | State agency staff | CRCG Meeting | THSteps scope of services | Participated in meeting with agency | Other Agency/Organization | 10 | 8 |
| Total Number of Staff Outreached: | | | | | | | | | 224 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 67 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 12 |



**TEXAS**
**Health and Human Services**

**Texas Department of State Health Services**

# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# June 2017

## Health Service Region 08

Exhibit 2 - Page 46 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/1/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Federally qualified health center | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 6/1/2017 | Bexar | Telephone/Conference call | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/1/2017 | DeWitt | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Rural health clinic | Medical | Advanced practice registered nurse Administrative/office | 28 |
| 6/1/2017 | DeWitt | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/2/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/2/2017 | Frio | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/2/2017 | Maverick | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/2/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/2/2017 | Bexar | E-mail | THSteps provider | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/2/2017 | Victoria | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/5/2017 | Dimmit | Telephone/Conference call | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/5/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/5/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/5/2017 | DeWitt | E-mail | THSteps provider relations staff | THSteps online services and resources | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 6/5/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/5/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/5/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/6/2017 | Atascosa | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/6/2017 | Comal | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Medina | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Local health department | Medical | Administrative/office | 1 |
| 6/7/2017 | Bexar | E-mail | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/7/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/7/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/8/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/8/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/8/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/8/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 6/8/2017 | Bexar | Telephone/Conference call | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/9/2017 | DeWitt | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 6/9/2017 | Montgomery | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/12/2017 | Bexar | E-mail | DMO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 3 |
| 6/12/2017 | Montgomery | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | DeWitt | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Rural health clinic | Medical | Administrative/office | 1 |
| 6/12/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 6/12/2017 | Guadalupe | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Uvalde | Face-to-face | THSteps provider | THSteps checkup elements, components and periodicity | | Provided or conducted training for provider | Federally qualified health center | Medical | Other healthcare professional Registered/licensed nurse | 21 |
| 6/13/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/13/2017 | Bexar | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/13/2017 | Bexar | Face-to-face | Other person or agency | Medicaid claims and billing issues | | Provided THSteps program information and materials to provider | Private practice | Other | Other healthcare professional | 3 |
| 6/13/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 6/13/2017 | Guadalupe | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/14/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/14/2017 | Victoria | Telephone/Conference call | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Licensed social worker | 1 |
| 6/14/2017 | Atascosa | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Other healthcare professional | 1 |
| 6/14/2017 | Atascosa | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Rural health clinic | Dental | Other healthcare professional | 1 |
| 6/14/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/14/2017 | Bexar | E-mail | DMO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 2 |
| 6/14/2017 | Guadalupe | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/14/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/15/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/15/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 3 |
| 6/15/2017 | Bexar | E-mail | Other person or agency | THSteps online services and resources | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |

Exhibit 2 - Page 47 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/15/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/15/2017 | Bexar | E-mail | DMO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/15/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/15/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/15/2017 | Bexar | Telephone/Conference call | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/16/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/19/2017 | Medina | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/19/2017 | Bexar | E-mail | DMO provider relations staff | THSteps online services and resources | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/19/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 6/19/2017 | DeWitt | E-mail | THSteps provider | Coordination of THSteps services | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 6/20/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Professional organization or association | Other | Other healthcare professional | 4 |
| 6/20/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/20/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/20/2017 | Bexar | E-mail | THSteps provider relations staff | THSteps online services and resources | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/20/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/21/2017 | Kerr | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/21/2017 | Kerr | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/21/2017 | Kerr | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/21/2017 | Kerr | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/21/2017 | Kerr | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/21/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Local health department | Medical | Licensed social worker | 1 |
| 6/21/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Hospital | Medical | Registered/licensed nurse | 3 |
| 6/21/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/21/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/21/2017 | Bexar | E-mail | DMO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/21/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/21/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/21/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/21/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/21/2017 | Bexar | E-mail | THSteps provider relations staff | Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/21/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/22/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 6/22/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/22/2017 | Bexar | E-mail | DMO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/22/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/22/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/23/2017 | Kerr | Face-to-face | THSteps provider | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/23/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/23/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/23/2017 | Bexar | E-mail | THSteps provider | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/23/2017 | Bexar | Telephone/Conference call | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/26/2017 | Bandera | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/26/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/26/2017 | Bexar | E-mail | MCO provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/26/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/26/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/26/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/26/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/26/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/26/2017 | Bexar | Telephone/Conference call | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/27/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/27/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Dental | Other healthcare professional | 1 |
| 6/27/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Dental | Other healthcare professional | 2 |
| 6/27/2017 | Bexar | E-mail | MCO provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Professional organization or association | Other | Other healthcare professional | 1 |

Exhibit 2 - Page 48 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/27/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/28/2017 | Val Verde | Telephone/Conference call E-mail | THSteps provider | Medicaid claims and billing issues THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Bexar | Face-to-face | THSteps provider relations staff | tHSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Licensed social worker | 1 |
| 6/28/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/28/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Dental | Other healthcare professional | 2 |
| 6/28/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 2 |
| 6/28/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 4 |
| 6/28/2017 | Bexar | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/28/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/28/2017 | Bexar | E-mail | THSteps provider | THSteps online services and resources | | Provided THSteps program information and materials to provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 6/28/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/28/2017 | Guadalupe | Telephone/Conference call | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/29/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 1 |
| Total Number of Staff Outreached: | | | | | | | | | | 187 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 122 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 0 |

Department of State Health Services

Exhibit 2 - Page 49 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 8 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 6/7/2017 | DSHS Central Office informational notice | E-mail | 74 |
| 6/8/2017 | THSteps Informational Notice | E-mail | 117 |
| 6/8/2017 | THSteps policy update or change | E-mail | 152 |
| 6/21/2017 | Texas Medicaid informational notice | E-mail | 117 |
| 6/26/2017 | DSHS Central Office informational notice | E-mail | 93 |
| 6/26/2017 | THSteps policy update or change | E-mail | 152 |
| **Total Number of Providers Outreached:** | | | 705 |
| **Total Number of Provider Communication Events:** | | | 6 |

`

Exhibit 2 - Page 50 of 167

## Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 6/2/2017 | Bexar | Face-to-face | State agency staff | TX Family Practice | THSteps online services and resources | Participated in meeting with agency | Other Agency/Organization | 100 | 30 |
| 6/6/2017 | Travis | Face-to-face | State agency staff | Specialized Health Service & Social Services | Coordination of THSteps services | Participated in meeting with agency | DSHS | 200 | 5 |
| 6/20/2017 | Bexar | Face-to-face | State agency staff | Life Course | THSteps scope of services | Participated in meeting with agency | City Government Agency | 30 | 15 |
| 6/20/2017 | Bexar | Telephone/Conference call | State agency staff | TEHDI Conference Call | Coordination of THSteps services | Scheduled a follow-up meeting with agency | DSHS | 8 | 2 |
| 6/22/2017 | Bexar | Face-to-face | State agency staff | PROM (Provider Relations Outreach Meeting) | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources | Participated in meeting with agency | DSHS<br>HHSC<br>TMHP<br>Medicaid MCO - HMO<br>Medicaid MCO - DMO<br>Non-Profit Organization<br>Other Agency/Organization | 25 | 11 |
| Total Number of Staff Outreached: | | | | | | | | | 363 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 63 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 5 |

`

Department of State Health Services

Exhibit 2 - Page 51 of 167



# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

## June 2017

**Health Service Region 09/10**

Exhibit 2 - Page 52 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/1/2017 | Gaines | E-mail | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 6/1/2017 | Andrews | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 6/1/2017 | El Paso | Telephone/Conference call | TMHP provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Dental | Administrative/office | 1 |
| 6/1/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Medical | Administrative/office | 1 |
| 6/1/2017 | El Paso | Telephone/Conference call | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/1/2017 | El Paso | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Institute of higher education | Medical | Registered/licensed nurse | 7 |
| 6/1/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/1/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/1/2017 | Dallas | Telephone/Conference call | Other person or agency | Medicaid claims and billing issues | | Provided technical assistance to provider | Hospital | Medical | Administrative/office | 1 |
| 6/1/2017 | Menard | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/1/2017 | Tom Green | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/1/2017 | Menard | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Referred provider to state agency for assistance | Federally qualified health center | Medical | Registered/licensed nurse | 2 |
| 6/1/2017 | Tom Green | E-mail | THSteps provider | THSteps documentation policies and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/1/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Registered/licensed nurse<br>Administrative/office<br>Allopathic or osteopathic physician (MD or DO) | 4 |
| 6/2/2017 | El Paso | Telephone/Conference call | Other person or agency | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/2/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/2/2017 | El Paso | Telephone/Conference call | THSteps provider | Provider complaints and escalations | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/2/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/2/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/2/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/2/2017 | Midland | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Dental | Dental hygienist | 1 |
| 6/2/2017 | El Paso | Face-to-face | THSteps provider | Medicaid claims and billing issues | | Made offer of training to provider | Professional organization or association | Medical | Allopathic or osteopathic physician (MD or DO) | 3 |
| 6/2/2017 | Jeff Davis | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Independent school district | Other | Administrative/office | 1 |
| 6/2/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 6/2/2017 | Tom Green | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Scheduled an initial visit with provider | Hospital | Medical | Registered/licensed nurse<br>Other healthcare professional | 2 |
| 6/5/2017 | Pecos | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 6/5/2017 | Midland | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 6/5/2017 | Howard | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 6/5/2017 | Ector | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Referred provider to state agency for assistance | Public health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/5/2017 | Ector | E-mail | THSteps provider | Medicaid claims and billing issues | | Referred provider to state agency for assistance | Public health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/5/2017 | Ector | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Private practice | Other | Administrative/office | 1 |
| 6/5/2017 | Tom Green | Telephone/Conference call | Other person or agency | THSteps scope of services | | Scheduled an initial visit with provider | Hospital | Medical | Other healthcare professional | 1 |
| 6/5/2017 | Tom Green | E-mail | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 6/5/2017 | Tom Green | E-mail | THSteps provider | Coordination of THSteps services | | Made offer of training to provider | Federally qualified health center | Medical | Registered/licensed nurse | 3 |
| 6/6/2017 | Gaines | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 6/6/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/6/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/6/2017 | El Paso | Telephone/Conference call | TMHP provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/6/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/6/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/6/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/6/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/6/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/6/2017 | Jeff Davis | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/6/2017 | Midland | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Dental | Dental hygienist | 1 |
| 6/6/2017 | Travis | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Medical | Registered/licensed nurse | 1 |
| 6/6/2017 | Travis | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Medical | Other healthcare professional | 1 |
| 6/6/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 6 |
| 6/6/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Independent school district | Other | Administrative/office | 1 |
| 6/6/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Allopathic or osteopathic physician (MD or DO)<br>Registered/licensed nurse<br>Administrative/office | 6 |

Exhibit 2 - Page 53 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
| Reporting Month: | 06/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/6/2017 | Menard | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/6/2017 | Kimble | E-mail | THSteps provider relations staff | Coordination of THSteps services<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 6/6/2017 | Tom Green | E-mail | DSHS Central Office | THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/6/2017 | McCulloch | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Physician assistant<br>Administrative/office | 2 |
| 6/6/2017 | Tom Green | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Midland | E-mail | Other person or agency | THSteps provider training and/or certification | | Sent information to provider about training event | School-based health center | Medical | Registered/licensed nurse | 1 |
| 6/7/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Private practice | Medical | Administrative/office | 4 |
| 6/7/2017 | Travis | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Local health department | Other | Administrative/office | 1 |
| 6/7/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Local health department | Other | Administrative/office | 1 |
| 6/7/2017 | McCulloch | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Physician assistant | 1 |
| 6/7/2017 | Menard | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided or conducted training for provider<br>Referred provider to state agency for assistance<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Advanced practice registered nurse<br>Registered/licensed nurse | 4 |
| 6/7/2017 | Tom Green | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Dental assistant | 1 |
| 6/7/2017 | Tom Green | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/7/2017 | Kimble | E-mail | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 6/8/2017 | Howard | E-mail | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Public health clinic | Medical | Administrative/office | 1 |
| 6/8/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/8/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/8/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/8/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/8/2017 | Travis | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Professional organization or association | Medical | Registered/licensed nurse | 1 |
| 6/8/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/8/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/12/2017 | Ector | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Referred provider to state agency for assistance | Public health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/12/2017 | Ector | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Public health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/12/2017 | El Paso | Telephone/Conference call | HHSC | THSteps provider training and/or certification | | Sent information to provider about training event | Professional organization or association | Other | Licensed social worker | 1 |
| 6/12/2017 | El Paso | Telephone/Conference call | Other person or agency | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Institute of higher education | Medical | Other healthcare professional | 1 |
| 6/12/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/12/2017 | Tarrant | Telephone/Conference call | HHSC | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/12/2017 | El Paso | E-mail | HHSC | THSteps provider training and/or certification | | Sent information to provider about training event | Professional organization or association | Other | Licensed social worker | 1 |
| 6/12/2017 | El Paso | E-mail | Other person or agency | THSteps provider training and/or certification | | Made offer of training to provider | Institute of higher education | Medical | Other healthcare professional | 1 |
| 6/13/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Provider complaints and escalations | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/13/2017 | El Paso | E-mail | THSteps provider relations staff | Provider complaints and escalations | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/13/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/13/2017 | El Paso | E-mail | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Institute of higher education | Medical | Other healthcare professional | 1 |
| 6/13/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided or conducted training for provider | Institute of higher education | Medical | Other healthcare professional | 15 |

Exhibit 2 - Page 54 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 09 10 |

| | Activity Details | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/13/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>Provider complaints and escalations<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Sent information to provider about training event<br>Referred provider to state agency for assistance<br>Provided THSteps program information and materials to provider | Private practice<br>OB/GYN clinic | Medical | Advanced practice registered nurse<br>Registered/licensed nurse<br>Other healthcare professional | 10 |
| 6/13/2017 | Tom Green | E-mail | TMHP provider relations staff | Provider complaints and escalations | | Referred provider to state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 6/14/2017 | Ector | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/14/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/14/2017 | Kimble | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse<br>Administrative/office | 2 |
| 6/14/2017 | Menard | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Federally qualified health center | Medical | Physician assistant | 1 |
| 6/14/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Referred provider to state agency for assistance<br>Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO)<br>Registered/licensed nurse<br>Administrative/office | 4 |
| 6/14/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/14/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided or conducted training for provider<br>Referred provider to state agency for assistance<br>Provided THSteps program information and materials to provider | OB/GYN clinic | Other | Other healthcare professional | 1 |
| 6/14/2017 | Menard | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Federally qualified health center | Medical | Advanced practice registered nurse<br>Registered/licensed nurse | 4 |
| 6/14/2017 | Kimble | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse<br>Administrative/office | 3 |
| 6/14/2017 | McCulloch | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Rural health clinic | Medical | Physician assistant<br>Registered/licensed nurse<br>Administrative/office | 3 |
| 6/14/2017 | Schleicher | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse<br>Administrative/office | 2 |
| 6/14/2017 | Menard | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Federally qualified health center | Medical | Advanced practice registered nurse | 1 |
| 6/15/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/15/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/15/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Institute of higher education | Medical | Registered/licensed nurse | 8 |
| 6/15/2017 | Menard | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Federally qualified health center<br>Rural health clinic | Medical | Registered/licensed nurse | 4 |
| 6/16/2017 | Tom Green | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Referred provider to state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/19/2017 | Ector | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/20/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/20/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/20/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/20/2017 | Brewster | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/20/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Other | Administrative/office | 1 |
| 6/20/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Professional organization or association | Medical | Administrative/office | 1 |
| 6/20/2017 | Midland | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Professional organization or association | Other | Dental hygienist | 1 |
| 6/20/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Other | Administrative/office | 1 |
| 6/20/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Private practice | Dental | Administrative/office | 1 |

Exhibit 2 - Page 55 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/20/2017 | Tom Green | E-mail | THSteps provider | Coordination of THSteps services | | Scheduled an initial visit with provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/21/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Private practice | Medical | Administrative/office | 5 |
| 6/21/2017 | Travis | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event<br>Provided THSteps program information and materials to provider | Independent school district | Other | Administrative/office | 1 |
| 6/21/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 6/21/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Made offer of training to provider | Private practice | Medical | Other healthcare professional | 2 |
| 6/21/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Referred provider to state agency for assistance | Private practice | Medical | Registered/licensed nurse<br>Administrative/office | 2 |
| 6/21/2017 | Tom Green | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/21/2017 | Crockett | Face-to-face | THSteps provider relations staff | Coordination of THSteps services<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO)<br>Registered/licensed nurse<br>Other healthcare professional | 6 |
| 6/22/2017 | Midland | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Public health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 6/22/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/22/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Provider complaints and escalations | | Provided or conducted training for provider | Private practice | Dental | Administrative/office | 1 |
| 6/22/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided or conducted training for provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/22/2017 | Jeff Davis | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided or conducted training for provider | Private practice | Medical | Administrative/office | 1 |
| 6/22/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/22/2017 | Jeff Davis | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/22/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Institute of higher education | Medical | Registered/licensed nurse | 6 |
| 6/22/2017 | Tom Green | E-mail | THSteps provider | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/23/2017 | Ector | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/23/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Professional organization or association | Medical | Administrative/office | 1 |
| 6/23/2017 | El Paso | Telephone/Conference call | HHSC | Medicaid claims and billing issues | | Referred provider to state agency for assistance | Professional organization or association | Medical | Administrative/office | 1 |
| 6/23/2017 | El Paso | E-mail | MCO provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Professional organization or association | Medical | Administrative/office | 1 |
| 6/23/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | Other-BOXI-non THSteps Provider | | Provided technical assistance to provider | Professional organization or association | Behavioral health | Administrative/office | 1 |
| 6/23/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Federally qualified health center | Medical | Allopathic or osteopathic physician (MD or DO)<br>Registered/licensed nurse | 5 |
| 6/23/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps scope of services | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/23/2017 | Kimble | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Rural health clinic | Medical | Registered/licensed nurse | 2 |
| 6/23/2017 | Menard | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Registered/licensed nurse | 2 |
| 6/23/2017 | Menard | E-mail | Other person or agency | Coordination of THSteps services | | Notified provider about status or outcome of the referral | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/26/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/26/2017 | El Paso | E-mail | Other person or agency | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Other | Administrative/office | 1 |
| 6/26/2017 | Midland | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/26/2017 | Brewster | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/26/2017 | Menard | E-mail | DSHS Central Office | THSteps scope of services | | Provided technical assistance to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/27/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/27/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/27/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | Brewster | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/27/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/27/2017 | Brewster | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 6/27/2017 | El Paso | Face-to-face | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Dawson | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 6/28/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | El Paso | Telephone/Conference call | HHSC | THSteps provider training and/or certification | | Made offer of training to provider | Professional organization or association | Other | Licensed social worker | 1 |
| 6/28/2017 | Travis | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/28/2017 | Travis | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 6/28/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/28/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Brewster | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/28/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/28/2017 | Brewster | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/28/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |

Exhibit 2 - Page 56 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/28/2017 | Reagan | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 6/28/2017 | Sutton | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 6/29/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/29/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 6/29/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 6/29/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/29/2017 | Presidio | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Local health department | Medical | Administrative/office | 1 |
| 6/29/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 6/30/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 6/30/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Local health department | Medical | Administrative/office | 1 |
| 6/30/2017 | Tom Green | E-mail | THSteps provider | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| Total Number of Staff Outreached: | | | | | | | | | | 278 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 179 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 0 |

Department of State Health Services

Exhibit 2 - Page 57 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 6/1/2017 | Provider training event informational notice or invitation | E-mail | 140 |
| 6/2/2017 | Provider training event informational notice or invitation | E-mail | 14 |
| 6/12/2017 | Provider training event informational notice or invitation | E-mail | 92 |
| 6/13/2017 | THSteps policy update or change | E-mail | 92 |
| 6/14/2017 | DSHS Central Office informational notice | E-mail | 128 |
| 6/22/2017 | TMPPM policy update or change | E-mail | 10 |
| 6/26/2017 | THSteps informational notice | E-mail | 14 |
| **Total Number of Providers Outreached:** | | | 490 |
| **Total Number of Provider Communication Events:** | | | 7 |

`

## Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 6/1/2017 | Tom Green | E-mail | THSteps provider relations staff | Orientation | THSteps scope of services | Sent information to agency about training event | DSHS | 3 | 1 |
| 6/2/2017 | El Paso | Face-to-face | State agency staff | Meeting with TecH20 Facility/Venue | THSteps scope of services | Participated in meeting with agency | DSHS | 3 | 1 |
| 6/6/2017 | El Paso | Face-to-face | Non-state agency staff | Your TX Benefits | Coordination of THSteps services | Participated in meeting with agency | Other Agency/Organization | 1 | 1 |
| 6/7/2017 | Jeff Davis | Telephone/Conference call | State agency staff | Back to School Fair | THSteps scope of services | Participated in meeting with agency | DSHS<br>ISD | 2 | 2 |
| 6/9/2017 | Midland | Face-to-face | THSteps provider relations staff | Medicaid 101 Conference | Medicaid, THSteps, or Managed Care policies and procedures | Provided or conducted training event for agency | HHSC | 83 | 69 |
| 6/20/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps Adolescent Training | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | Sent information to agency about training event | Medicaid MCO - HMO<br>Medicaid MCO - DMO | 16 | 5 |
| 6/29/2017 | El Paso | Face-to-face | State agency staff | Western Tech Medical Billing/Coding | THSteps scope of services<br>Medicaid, THSteps, or Managed Care policies and procedures<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps online services and resources | Made offer of training to agency<br>Participated in meeting with agency<br>Provided agency with THSteps program information and materials | DSHS<br>Institute of Higher Education | 3 | 2 |
| Total Number of Staff Outreached: | | | | | | | | | 111 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 81 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 7 |

**TEXAS**
**Health and Human Services**

**Texas Department of State Health Services**

# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# June 2017

## Health Service Region 11

Exhibit 2 - Page 60 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 11 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/1/2017 | Hidalgo | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 6/1/2017 | Hidalgo | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/1/2017 | Webb | Face-to-face | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/1/2017 | Nueces | Face-to-face | MCO provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/1/2017 | Nueces | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/1/2017 | Cameron | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Other healthcare professional | 1 |
| 6/2/2017 | Nueces | Face-to-face | Other person or agency | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Sent information to provider about training event | Professional organization or association | Medical | Administrative/office | 1 |
| 6/2/2017 | Cameron | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Public health clinic | Medical | Administrative/office | 1 |
| 6/6/2017 | Kleberg | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/7/2017 | Hidalgo | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Referred provider to state agency for assistance | Local health department | Medical | Administrative/office | 2 |
| 6/7/2017 | Webb | Telephone/Conference call | THSteps provider | THSteps online services and resources | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Webb | Telephone/Conference call | TMHP provider relations staff | THSteps online services and resources | | Notified provider about status or outcome of the referral | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Webb | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Webb | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Brooks | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/7/2017 | Brooks | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/7/2017 | Brooks | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Brooks | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Cameron | E-mail | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/7/2017 | Cameron | E-mail | THSteps provider relations staff | THSteps scope of services | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 4 |
| 6/8/2017 | Webb | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/8/2017 | Webb | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/8/2017 | Cameron | Face-to-face | TMHP provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>Provider complaints and escalations<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office<br>Other healthcare professional | 3 |

Exhibit 2 - Page 61 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 11 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/8/2017 | Cameron | Face-to-face | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office Other healthcare professional | 2 |
| 6/8/2017 | Cameron | E-mail | THSteps provider relations staff | Medicaid claims and billing issues THSteps checkup elements, components and periodicity Coordination of THSteps services | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 2 |
| 6/9/2017 | Webb | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/9/2017 | Cameron | E-mail | THSteps provider | Medicaid claims and billing issues THSteps checkup elements, components and periodicity Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 3 |
| 6/12/2017 | Nueces | Telephone/Conference call | MCO provider relations staff | THSteps checkup elements, components and periodicity THSteps online services and resources | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Webb | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/13/2017 | Nueces | E-mail | MCO provider relations staff | THSteps checkup elements, components and periodicity THSteps online services and resources | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/14/2017 | Jim Wells | Face-to-face | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/14/2017 | Jim Wells | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/14/2017 | Nueces | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | | Provided technical assistance to provider Made offer of training to provider Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) Registered/licensed nurse | 2 |
| 6/14/2017 | Nueces | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | | Provided technical assistance to provider Made offer of training to provider Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 2 |
| 6/14/2017 | Nueces | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services THSteps online services and resources THSteps documentation policies and procedures | | Provided technical assistance to provider Made offer of training to provider Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/15/2017 | Jim Wells | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/15/2017 | Cameron | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Notified provider about status or outcome of the referral | Private practice | Medical | Administrative/office | 1 |
| 6/16/2017 | Webb | Telephone/Conference call | TMHP provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/16/2017 | Webb | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/16/2017 | Cameron | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/16/2017 | Nueces | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/16/2017 | Nueces | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Notified provider about status or outcome of the referral | Private practice | Medical | Administrative/office | 1 |
| 6/16/2017 | Cameron | E-mail | THSteps provider relations staff | THSteps online services and resources | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/19/2017 | Hidalgo | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider Referred provider to state agency for assistance Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/20/2017 | Nueces | E-mail Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Notified provider about status or outcome of the referral Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/21/2017 | Nueces | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | | Provided technical assistance to provider Made offer of training to provider Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |

Exhibit 2 - Page 62 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 11 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 6/21/2017 | Nueces | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps online services and resources<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 6/21/2017 | Nueces | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental hygienist | 1 |
| 6/21/2017 | Nueces | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/21/2017 | Cameron | E-mail<br>Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 6/22/2017 | Webb | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/22/2017 | Webb | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/22/2017 | Webb | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/22/2017 | Nueces | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Notified provider about status or outcome of the referral | Private practice | Dental | Dental hygienist | 1 |
| 6/22/2017 | Nueces | E-mail | DMO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 6/22/2017 | Cameron | Telephone/Conference call<br>E-mail | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 2 |
| 6/24/2017 | Hidalgo | Telephone/Conference call | THSteps provider | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 6/25/2017 | Hidalgo | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 6/26/2017 | Webb | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 6/26/2017 | Webb | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/26/2017 | Webb | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/26/2017 | Webb | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | Hidalgo | Telephone/Conference call<br>Fax | THSteps provider relations staff | THSteps scope of services<br>THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 20 |
| 6/27/2017 | Webb | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/27/2017 | Webb | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 6/28/2017 | Nueces | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 2 |
| 6/28/2017 | Nueces | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 6/28/2017 | Nueces | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/28/2017 | Nueces | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 6/30/2017 | Webb | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 6/30/2017 | Webb | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| Total Number of Staff Outreached: | | | | | | | | | | 104 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 71 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 0 |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 11 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 6/1/2017 | Provider training event informational notice or invitation | Fax | 66 |
| 6/2/2017 | Texas Medicaid policy update or change | Fax | 66 |
| 6/2/2017 | THSteps informational notice | E-mail | 113 |
| 6/7/2017 | THSteps policy update or change | Fax | 210 |
| 6/7/2017 | THSteps informational notice | E-mail | 113 |
| 6/9/2017 | THSteps informational notice | Fax | 30 |
| 6/12/2017 | DSHS Central Office informational notice | Fax | 66 |
| 6/23/2017 | THSteps policy update or change | Fax | 190 |
| 6/26/2017 | Texas Medicaid policy update or change | Fax | 58 |
| 6/26/2017 | THSteps informational notice | E-mail | 40 |
| 6/26/2017 | THSteps informational notice | Fax | 41 |
| 6/27/2017 | Provider training event informational notice or invitation | E-mail | 87 |
| Total Number of Providers Outreached: | | | 1,080 |
| Total Number of Provider Communication Events: | | | 12 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 06/2017 |
| Health Service Region: | 11 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 6/1/2017 | Hidalgo | Face-to-face | THSteps provider relations staff | RGV Border Health Coalition: CHOICES | THSteps scope of services THSteps checkup elements, components and periodicity | Provided agency with THSteps program information and materials Participated in meeting with agency | DADS DFPS DSHS HHSC MAXIMUS Medicaid MCO - HMO Medicaid MCO - DMO Hospital or Healthcare Organization County Government Agency Other Agency/Organization Head Start Non-Profit Organization | 61 | 14 |
| 6/8/2017 | Cameron | E-mail | Non-state agency staff | Car Seat Policy for Newborns | Coordination of THSteps services | Referred agency to state agency for assistance | DSHS Medicaid MCO - HMO | 2 | 2 |
| 6/9/2017 | Cameron | E-mail | THSteps provider relations staff | THSteps Provider requesting MEHIS assistance | Coordination of THSteps services | Referred agency to non-state agency for assistance | HHSC Other Agency/Organization | 2 | 2 |
| 6/14/2017 | Starr | Telephone/Conference call E-mail | Non-state agency staff | Child Health Record Forms | THSteps online services and resources | Provided technical assistance to agency Provided agency with THSteps program information and materials | Head Start | 1 | 1 |
| 6/20/2017 | Hidalgo | E-mail | THSteps provider relations staff | Children's Health Care Coalition with Equal Voice Health Work Group | Coordination of THSteps services | Provided agency with THSteps program information and materials | County Government Agency | 1 | 1 |
| 6/21/2017 | Hidalgo | E-mail | THSteps provider relations staff | MEHIS System | Coordination of THSteps services | Notified agency about status or outcome of the referral | Other Agency/Organization | 1 | 1 |
| 6/22/2017 | Cameron | E-mail | THSteps provider relations staff | Vision Eye Charts | THSteps checkup elements, components and periodicity THSteps online services and resources | Referred agency to state agency for assistance | DSHS | 1 | 1 |
| 6/26/2017 | Cameron | E-mail | THSteps provider relations staff | TVFC Providers | Coordination of THSteps services | Provided agency with THSteps program information and materials | DSHS | 1 | 1 |
| 6/29/2017 | Webb | Face-to-face | Non-state agency staff | Nurse Family Partnership | THSteps Checkups, and Medical Transportation Program, | Provided or conducted training event for agency | CBO MAXIMUS Medicaid MCO - HMO | 8 | 6 |
| Total Number of Staff Outreached: | | | | | | | | | 78 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 29 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 9 |

`



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

July 2017

Exhibit 2 - Page 66 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach | | |
|---|---|---|---|
| Reporting Month: | July 2017 | | |
| State Fiscal Year and Quarter: | 2017 Quarter 3 | | |
| Health Service Region: | Statewide Summary | | |
| Health Service Region | Total Number of Staff Outreached | Total Number of Outreach Events | Total Number of Training Events Offered for CE Credit |
| 01 | 168 | 35 | 1 |
| 02 & 03 | 171 | 48 | 1 |
| 04 & 05 North | 50 | 21 | 0 |
| 06 & 05 South | 54 | 32 | 0 |
| 07 | 131 | 106 | 11 |
| 08 | 148 | 124 | 0 |
| 09 & 10 | 302 | 167 | 0 |
| 11 | 43 | 36 | 0 |
| Statewide Totals | 1,067 | 569 | 13 |

| Section: | Texas Health Steps Provider Communications | |
|---|---|---|
| Reporting Month: | July 2017 | |
| State Fiscal Year and Quarter: | 2017 Quarter 3 | |
| Health Service Region: | Statewide Summary | |
| Health Service Region | Total Number of Providers Outreached | Total Number of Provider Communication Events |
| 01 | 144 | 2 |
| 02 & 03 | 168 | 2 |
| 04 & 05 North | 0 | 0 |
| 06 & 05 South | 468 | 5 |
| 07 | 945 | 3 |
| 08 | 0 | 0 |
| 09 & 10 | 483 | 10 |
| 11 | 100 | 2 |
| Statewide Totals | 2,308 | 24 |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach | | |
|---|---|---|---|
| Reporting Month: | July 2017 | | |
| State Fiscal Year and Quarter: | 2017 Quarter 3 | | |
| Health Service Region: | Statewide Summary | | |
| Health Service Region | Total Number of Staff Outreached | Total Number of Agencies/Organizations Outreached | Total Number of Program Coordination and Outreach Events |
| 01 | 74 | 45 | 5 |
| 02 & 03 | 98 | 39 | 13 |
| 04 & 05 North | 0 | 0 | 0 |
| 06 & 05 South | 113 | 62 | 6 |
| 07 | 172 | 85 | 8 |
| 08 | 42 | 12 | 2 |
| 09 & 10 | 115 | 80 | 19 |
| 11 | 99 | 40 | 12 |
| **Statewide Totals** | **713** | **363** | **65** |



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

July 2017

**Health Service Region 01**

Exhibit 2 - Page 69 of 167

Texas Health Steps Provider Relations Activities Report

| | Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|---|
| | Reporting Month: | 07 2017 |
| | Health Service Region: | 1 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/3/2017 | Moore | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 7/7/2017 | Lubbock | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Federally qualified health center | Medical | Administrative/office Registered/licensed nurse | 2 |
| 7/7/2017 | Lubbock | Face-to-face | THSteps provider | Medicaid claims and billing issues Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures THSteps documentation policies and procedures | | Provided or conducted training for provider | Federally qualified health center | Medical | Registered/licensed nurse Administrative/office | 2 |
| 7/11/2017 | Lynn | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 7/11/2017 | Lynn | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 7/11/2017 | Crosby | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Administrative/office Other healthcare professional | 2 |
| 7/11/2017 | Dickens | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse Administrative/office | 2 |
| 7/11/2017 | Garza | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 7/13/2017 | Randall | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Dental hygienist | 2 |
| 7/13/2017 | Potter | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Institute of higher education | Medical | Registered/licensed nurse | 1 |
| 7/14/2017 | Lubbock | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Federally qualified health center | Medical | Registered/licensed nurse Administrative/office | 3 |
| 7/14/2017 | Potter | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/17/2017 | Cochran | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/17/2017 | Hockley | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/17/2017 | Hockley | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 7/17/2017 | Terry | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 7/17/2017 | Terry | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 7/17/2017 | Yoakum | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 7/17/2017 | Yoakum | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/17/2017 | Potter | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) Advanced practice registered nurse Administrative/office | 3 |
| 7/17/2017 | Lubbock | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Federally qualified health center | Medical | Advanced practice registered nurse Administrative/office | 2 |
| 7/17/2017 | Moore | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 7/18/2017 | Lubbock | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Medicaid claims and billing issues | | Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/18/2017 | Lubbock | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided THSteps program information and materials to provider Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/18/2017 | Dallam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse Administrative/office | 2 |
| 7/18/2017 | Dallam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse Administrative/office Advanced practice registered nurse | 3 |

Exhibit 2 - Page 70 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07 2017 |
| Health Service Region: | 1 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/19/2017 | Lubbock | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services | | Provided THSteps program information and materials to provider<br>Provided technical assistance to provider | Federally qualified health center | Medical | Advanced practice registered nurse<br>Administrative/office | 5 |
| 7/19/2017 | Lubbock | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps provider training and/or certification | | Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/20/2017 | Potter | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 7/21/2017 | Garza | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Public health clinic | Medical | Administrative/office<br>Registered/licensed nurse | 2 |
| 7/24/2017 | Lubbock | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided or conducted training for provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 3 |
| 7/24/2017 | Potter | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/24/2017 | Dallam | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse<br>Administrative/office<br>Advanced practice registered nurse | 3 |
| 7/25/2017 | Lubbock | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided or conducted training for provider | Federally qualified health center | Medical | Administrative/office | 6 |
| 7/27/2017 | Taylor | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>Provider complaints and escalations<br>THSteps documentation policies and procedures | ✗ | Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Private practice<br>Hospital<br>Local health department<br>Public health clinic<br>Federally qualified health center<br>Rural health clinic<br>OB/GYN clinic<br>School-based health center<br>Professional organization or association<br>Institute of higher education<br>Independent school district | Medical<br>Other<br>Behavioral health | Allopathic or osteopathic physician (MD or DO)<br>Physician assistant<br>Advanced practice registered nurse<br>Registered/licensed nurse<br>Licensed social worker<br>Administrative/office<br>Other healthcare professional<br>Student | 107 |
| | | | | | | | | | Total Number of Staff Outreached: | 168 |
| | | | | | | | | | Total Number of Training, Technical Assistance, and Outreach Events: | 35 |
| | | | | | | | | | Total Number of Training Events Offered for Continuing Education Credit: | 1 |

Department of State Health Services

Exhibit 2 - Page 71 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 07 2017 |
| Health Service Region: | 1 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 7/5/2017 | Provider training event informational notice or invitation | E-mail | 96 |
| 7/20/2017 | THSteps policy update or change | E-Mail | 48 |
| | | **Total Number of Providers Outreached:** | 144 |
| | | **Total Number of Provider Communication Events:** | 2 |

`

# Texas Health Steps Provider Relations Activities Report

| | |
|---|---|
| Section: | Texas Health Steps Program Coordination and Outreach |
| Reporting Month: | 07 2017 |
| Health Service Region: | 1 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 7/10/2017 | Lubbock | Face-to-face | State agency staff | ImmTrac Outreach Specialist Quarterly Meeting | THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps scope of services | Participated in meeting with agency | DSHS<br>City Government Agency<br>County Government Agency | 7 | 5 |
| 7/12/2017 | Lubbock | Face-to-face | THSteps provider relations staff | Texas Health Steps Provider Relations Outreach Meeting | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | Participated in meeting with agency<br>Provided or conducted training event for agency | DSHS<br>MAXIMUS<br>TMHP<br>Medicaid MCO - HMO<br>Medicaid MCO - DMO | 22 | 8 |
| 7/20/2017 | Lubbock | Face-to-face | Non-state agency staff | Adoption Assistance and Permanency Care Assistance Client Information | Medicaid, THSteps, or Managed Care policies and procedures | Provided agency with THSteps program information and materials | DSHS<br>MAXIMUS<br>Medicaid MCO - HMO | 1 | 6 |
| 7/20/2017 | Lubbock | Face-to-face | Non-state agency staff | Meeting with FirstCare Health Plans | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | Provided technical assistance to agency<br>Made offer of training to agency | DSHS<br>Medicaid MCO - HMO | 4 | 1 |
| 7/20/2017 | Potter | Face-to-face | Non-state agency staff | Networking for Kids | Coordination of THSteps services | Participated in meeting with agency | DSHS<br>CBO<br>FBO<br>Head Start<br>ISD<br>MAXIMUS<br>Medicaid MCO - HMO<br>Hospital or Healthcare Organization<br>Non-Profit Organization<br>City Government Agency<br>County Government Agency<br>Other Agency/Organization | 40 | 25 |
| Total Number of Staff Outreached: | | | | | | | | | 74 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 45 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 5 |



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

July 2017

**Health Service Region 02/03**

Exhibit 2 - Page 74 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/3/2017 | Scurry | E-mail | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Sent information to provider about training event<br>Notified provider about status or outcome of the referral | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/5/2017 | Grayson | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | Hunt | Telephone/Conference call | Other person or agency | Provider complaints and escalations | | Scheduled an initial visit with provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/6/2017 | Wichita | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>Coordination of THSteps services<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance<br>Notified provider about status or outcome of the referral | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/7/2017 | Dallas | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/10/2017 | Taylor | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/10/2017 | Collin | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Professional organization or association | Other | Administrative/office | 1 |
| 7/10/2017 | Young | E-mail | THSteps provider | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps scope of services | | Provided technical assistance to provider<br>Sent information to provider about training event<br>Referred provider to state agency for assistance<br>Provided technical assistance to provider<br>Sent information to provider about training event<br>Referred provider to state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/10/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/11/2017 | Collin | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/12/2017 | Cooke | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office<br>Dental assistant | 4 |
| 7/12/2017 | Wichita | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/12/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/13/2017 | Fisher | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Private practice | Behavioral health | Other healthcare professional | 1 |
| 7/13/2017 | Cooke | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/14/2017 | Fisher | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Behavioral health | Other healthcare professional | 1 |
| 7/14/2017 | Scurry | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/17/2017 | Dallas | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Collin | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/18/2017 | Tarrant | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/18/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Throckmorton | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 7/19/2017 | Taylor | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 7/19/2017 | Somervell | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Jones | E-mail | THSteps provider | THSteps provider training and/or certification<br>THSteps online services and resources | | Provided technical assistance to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 7/19/2017 | Callahan | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 7/19/2017 | Dallas | Telephone/Conference call<br>E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/19/2017 | Young | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Referred provider to state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 7/19/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/19/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 7/19/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/20/2017 | Dallas | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/20/2017 | Coleman | E-mail | THSteps provider | THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/20/2017 | Dallas | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | Culberson | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/21/2017 | Dallas | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |

Exhibit 2 - Page 75 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/21/2017 | Collin | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/24/2017 | Taylor | E-mail | THSteps provider relations staff | THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Sent information to provider about training event | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/24/2017 | Wilbarger | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/24/2017 | Scurry | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Sent information to provider about training event<br>Referred provider to non-state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/24/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/25/2017 | Tarrant | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/25/2017 | Hardeman | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 7/25/2017 | Stonewall | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/26/2017 | Montague | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Sent information to provider about training event<br>Referred provider to state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 7/27/2017 | Taylor | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>Provider complaints and escalations<br>THSteps documentation policies and procedures | X | Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Private practice<br>Hospital<br>Local health department<br>Public health clinic<br>Federally qualified health center<br>Rural health clinic<br>OB/GYN clinic<br>School-based health center<br>Professional organization or association<br>Institute of higher education<br>Independent school district | Medical<br>Behavioral health<br>Other | Allopathic or osteopathic physician (MD or DO)<br>Physician assistant<br>Advanced practice registered nurse<br>Registered/licensed nurse<br>Administrative/office<br>Other healthcare professional<br>Student | 107 |
| 7/28/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private Practice | Dental | Administrative/office | 15 |
| 7/31/2017 | Scurry | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| Total Number of Staff Outreached: | | | | | | | | | | 171 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 48 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 1 |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 7/10/2017 | Provider training event informational notice or invitation | Mail/Letter | 122 |
| 7/20/2017 | Provider training event informational notice or invitation | E-mail | 46 |
| | | Total Number of Providers Outreached: | 168 |
| | | Total Number of Provider Communication Events: | 2 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 7/5/2017 | Taylor | E-mail | THSteps provider relations staff | West Texas Rural Health Conference | Coordination of THSteps services<br>THSteps provider training and/or certification | Sent information to agency about training event | DSHS<br>TMHP | 2 | 2 |
| 7/10/2017 | Taylor | E-mail | Non-state agency staff | Correspondence with presenter concerning Rural Health Conference | THSteps provider training and/or certification | Provided technical assistance to agency | Non-Profit Organization<br>DSHS | 2 | 2 |
| 7/12/2017 | Taylor | E-mail | THSteps provider relations staff | West Texas Rural Health Conference | Coordination of THSteps services<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps provider training and/or certification | Sent information to agency about training event | DSHS<br>MAXIMUS | 2 | 2 |
| 7/14/2017 | Taylor | Telephone/Conference call | THSteps provider relations staff | West Texas Rural Health Conference | Coordination of THSteps services<br>THSteps scope of services<br>THSteps provider training and/or certification | Sent information to agency about training event | DSHS<br>Non-Profit Organization | 2 | 2 |
| 7/17/2017 | Taylor | E-mail | Non-state agency staff | Correspondence with presenter concerning Rural Health Conference | THSteps provider training and/or certification | Provided technical assistance to agency | DSHS<br>Non-Profit Organization | 2 | 2 |
| 7/17/2017 | Collin | Face-to-face | Non-state agency staff | Women Infants and Children Staff Meeting | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services<br>THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps documentation policies and procedures | Provided agency with THSteps program information and materials | DSHS<br>County Government Agency | 17 | 2 |
| 7/18/2017 | Taylor | Face-to-face | State agency staff | Region 2 Texas Health Steps Coalition Meeting | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>Provider complaints and escalations | Participated in meeting with agency | DSHS<br>HHSC<br>MAXIMUS<br>TMHP<br>Medicaid MCO - HMO | 9 | 5 |
| 7/19/2017 | Taylor | E-mail | Non-state agency staff | Correspondence with Rural Health Conference exhibitor | Coordination of THSteps services | Sent information to agency about training event | DSHS<br>Medicaid MCO - HMO | 2 | 2 |
| 7/20/2017 | Tarrant | Telephone/Conference call | THSteps provider relations staff | Texas Health Steps Monthly Conference Call | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification | Participated in meeting with agency | DSHS | 35 | 1 |
| 7/21/2017 | Taylor | E-mail | THSteps provider relations staff | Correspondence with facility concerning Rural Health Conference | THSteps provider training and/or certification | Sent information to agency about training event | DSHS<br>Institute of Higher Education | 2 | 2 |
| 7/24/2017 | Taylor | Telephone/Conference call | Non-state agency staff | West Texas Rural Health Conference | Coordination of THSteps services<br>THSteps scope of services<br>THSteps provider training and/or certification | Sent information to agency about training event | DSHS<br>Non-Profit Organization | 2 | 2 |
| 7/25/2017 | Taylor | E-mail | THSteps provider relations staff | Correspondence with Rural Health Conference exhibitors | THSteps provider training and/or certification | Sent information to agency about training event | DSHS<br>HHSC<br>Institute of Higher Education<br>MAXIMUS<br>TMHP<br>Medicaid MCO - HMO<br>Hospital or Healthcare Organization<br>Non-Profit Organization<br>City Government Agency<br>County Government Agency<br>Other Agency/Organization | 19 | 13 |
| 7/26/2017 | Taylor | E-mail | THSteps provider relations staff | Correspondence with facility concerning Rural Health Conference | THSteps provider training and/or certification | Sent information to agency about training event | DSHS<br>Institute of Higher Education | 2 | 2 |
| Total Number of Staff Outreached: | | | | | | | | | 98 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 39 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 13 |

Department of State Health Services

Exhibit 2 - Page 78 of 167



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

July 2017

**Health Service Region 04/05N**

Exhibit 2 - Page 79 of 167

Texas Health Steps Provider Relations Activities Report

| | Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|---|
| | Reporting Month: | 07/2017 |
| | Health Service Region: | 04 05 N |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/12/2017 | Rusk | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Advanced practice registered nurse<br>Administrative/office<br>Other healthcare professional | 3 |
| 7/12/2017 | Rusk | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Advanced practice registered nurse<br>Administrative/office<br>Other healthcare professional | 4 |
| 7/12/2017 | Rusk | Face-to-face | THSteps provider relations staff | Coordination of THSteps services<br>THSteps documentation policies and procedures<br>THSteps online services and resources | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Dentist or orthodontist (DDS or DMD)<br>Dental assistant<br>Administrative/office | 3 |
| 7/19/2017 | Smith | Face-to-face | THSteps provider | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Federally qualified health center | medical | Allopathic or osteopathic physician (MD or DO)<br>Registered/licensed nurse<br>Physician assistant<br>Administrative/office<br>Other healthcare professional | 12 |
| 7/20/2017 | Rusk | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 7/20/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical<br>Dental | Physician assistant<br>Registered/licensed nurse<br>Dental assistant<br>Administrative/office | 5 |
| 7/20/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 7/20/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider<br>Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 7/20/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps online services and resources | | Referred provider to state agency for assistance | Pharmacy | Pharmacy | Licensed pharmacist | 1 |
| 7/20/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 7/21/2017 | Cherokee | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps documentation policies and procedures<br>THSteps online services and resources | | Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | Cherokee | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | Cass | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>Coordination of THSteps services<br>THSteps scope of services<br>Medicaid claims and billing issues | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse<br>Administrative/office | 2 |

Exhibit 2 - Page 80 of 167

Department of State Health Services

## Texas Health Steps Provider Relations Activities Report

| | | |
|---|---|---|
| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach | |
| Reporting Month: | 07/2017 | |
| Health Service Region: | 04 05 N | |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/25/2017 | Rusk | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 7/25/2017 | Rusk | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 7/25/2017 | Anderson | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 7/25/2017 | Anderson | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/25/2017 | Gregg | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>Coordination of THSteps services<br>THSteps scope of services<br>Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/25/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/25/2017 | Gregg | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 2 |
| 7/28/2017 | Anderson | E-mail | THSteps provider relations staff | THSteps documentation policies and procedures | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider Provided technical assistance to provider | Hospital | Medical | Registered/licensed nurse  Administrative/office | 1 |
| Total Number of Staff Outreached: | | | | | | | | | | 50 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 21 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 0 |

Exhibit 2 - Page 81 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| | |
|---:|:---|
| **Section:** | **Texas Health Steps Provider Communications** |
| **Reporting Month:** | **07/2017** |
| **Health Service Region:** | **04 05 N** |

| Activity Details | | Communication Details | |
|---|---|---|---|
| **Date** | **Topics** | **Method of Delivery** | **# of Providers** |
| | | | |
| | **Total Number of Providers Outreached:** | | 0 |
| | **Total Number of Provider Communication Events:** | | 0 |

`

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 04 05 N |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| | | | | | | | | | |
| | | | | | | Total Number of Staff Outreached: | | | 0 |
| | | | | | | Total Number of Agencies/Organizations Outreached: | | | 0 |
| | | | | | | Total Number of Program Coordination and Outreach Events: | | | 0 |

`

Department of State Health Services

Exhibit 2 - Page 83 of 167



# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# July 2017

## Health Service Region 06/05S

Exhibit 2 - Page 84 of 167

Texas Health Steps Provider Relations Activities Report

| | |
|---|---|
| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
| Reporting Month: | July 2017 |
| Health Service Region: | 06 05 S |

| | Activity Details | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/5/2017 | Harris | E-mail | THSteps provider | THSteps provider training and/or certification<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/6/2017 | Wharton | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/6/2017 | Jefferson | E-mail<br>Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Referred provider to state agency for assistance | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 7/6/2017 | Jefferson | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 6 |
| 7/7/2017 | Jefferson | E-mail | MCO provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 2 |
| 7/7/2017 | Jefferson | E-mail | THSteps provider | Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 7/10/2017 | Jefferson | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/12/2017 | Harris | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Federally qualified health center | Medical | Other healthcare professional | 1 |
| 7/14/2017 | Harris | Telephone/Conference call | Other person or agency | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 1 |
| 7/17/2017 | Harris | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/17/2017 | Harris | Fax | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/17/2017 | Harris | E-mail | THSteps provider relations staff | THSteps provider training and/or certification<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/17/2017 | Harris | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/17/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 7/17/2017 | Harris | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid claims and billing issues | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 7/17/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid claims and billing issues | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Harris | Telephone/Conference call | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Harris | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Fort Bend | E-mail<br>Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 2 |
| 7/19/2017 | Harris | E-mail | MCO provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid claims and billing issues | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Harris | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>Provider complaints and escalations<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Referred provider to state agency for assistance<br>Referred provider to non-state agency for assistance<br>Provided THSteps program information and materials to provider | Private practice | Medical | Physician assistant<br>Registered/licensed nurse<br>Licensed social worker<br>Administrative/office | 14 |
| 7/20/2017 | Harris | E-mail | MCO provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/20/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | Jefferson | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/24/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/25/2017 | Jefferson | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 2 |
| 7/25/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/26/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/26/2017 | Harris | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/31/2017 | Fort Bend | Fax | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/31/2017 | Fort Bend | Fax | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/31/2017 | Fort Bend | Fax | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| | | | | | | | | | Total Number of Staff Outreached: | 54 |
| | | | | | | | | Total Number of Training, Technical Assistance, and Outreach Events: | | 32 |
| | | | | | | | | Total Number of Training Events Offered for Continuing Education Credit: | | 0 |

Exhibit 2 - Page 85 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 06 05 S |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 7/5/2017 | THSteps informational notice | E-mail | 44 |
| 7/6/2017 | Provider training event informational notice or invitation | E-mail | 143 |
| 7/21/2017 | Provider training event informational notice or invitation | E-mail | 125 |
| 7/27/2017 | THSteps informational notice | E-mail | 44 |
| 7/28/2017 | Provider training event informational notice or invitation | Mail/Letter | 112 |
| Total Number of Providers Outreached: | | | 468 |
| Total Number of Provider Communication Events: | | | 5 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 06 05 S |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 7/11/2017 | Jefferson | Face-to-face | THSteps provider relations staff | THSteps Jefferson County Children's Nonprofit Meeting, Beaumont, TX | Coordination of THSteps services<br>THSteps online services and resources | Provided or conducted training event for agency<br>Provided agency with THSteps program information and materials | DSHS<br>MAXIMUS<br>Medicaid MCO - HMO<br>Medicaid MCO - DMO<br>Non-Profit Organization<br>City Government Agency<br>County Government Agency<br>Other Agency/Organization | 15 | 9 |
| 7/12/2017 | Harris | Face-to-face<br>Telephone/Conference call | THSteps provider relations staff | THSteps Managed Care Provider Relations Workgroup Meeting-Houston, TX | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>Provider complaints and escalations<br>THSteps documentation policies and procedures<br>Coordination of THSteps services | Participated in meeting with agency<br>Scheduled a follow-up meeting with agency | DSHS<br>TMHP<br>Medicaid MCO - HMO<br>Medicaid MCO - DMO | 18 | 8 |
| 7/13/2017 | Harris | Face-to-face | Non-state agency staff | MET Head Start and Early Head Start, Health Services Advisory Committee Meeting, Cleveland, TX | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | Participated in meeting with agency | DSHS<br>MAXIMUS<br>Head Start<br>Non-Profit Organization<br>Other Agency/Organization | 19 | 14 |
| 7/13/2017 | Colorado | Face-to-face | THSteps provider relations staff | THSteps Children's Non-Profit Networking Group Meeting-Columbus,TX | THSteps provider training and/or certification | Participated in meeting with agency | MAXIMUS<br>DFPS<br>Medicaid MCO - DMO<br>DSHS<br>Non-Profit Organization | 16 | 11 |
| 7/18/2017 | Harris | Webinar | Non-state agency staff | Filling the void with Trafficking Survivors, Houston, TX | Coordination of THSteps services | Participated in meeting with agency | DSHS<br>Other Agency/Organization<br>Non-Profit Organization | 20 | 5 |
| 7/27/2017 | Harris | Face-to-face | Non-state agency staff | Impacting Maternal and Prenatal Care Together (IMPACT) Meeting, Houston, TX | Coordination of THSteps services | Participated in meeting with agency | DSHS<br>ISD<br>Institute of Higher Education<br>MAXIMUS<br>Medicaid MCO - HMO<br>Hospital or Healthcare Organization<br>Non-Profit Organization<br>City Government Agency<br>County Government Agency<br>Other Agency/Organization | 25 | 15 |
| Total Number of Staff Outreached: | | | | | | | | | 113 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 62 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 6 |

Exhibit 2 - Page 87 of 167

Department of State Health Services

TEXAS
**Health and Human Services**

**Texas Department of State Health Services**

# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# July 2017

## Health Service Region 07

Exhibit 2 - Page 88 of 167

Texas Health Steps Provider Relations Activities Report

| | |
|---|---|
| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
| Reporting Month: | 07/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/5/2017 | Bastrop | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/5/2017 | Bastrop | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 7/5/2017 | Bastrop | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/5/2017 | Williamson | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/5/2017 | Travis | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 7/5/2017 | Williamson | E-mail | THSteps provider relations staff | Provider complaints and escalations | | Notified provider about status or outcome of the referral | Private practice | Dental | Administrative/office | 1 |
| 7/5/2017 | Williamson | E-mail | THSteps provider | THSteps online services and resources | | Sent information to provider about training event | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Pharmacy | Pharmacy | Licensed pharmacist | 1 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Pharmacy | Pharmacy | Licensed pharmacist | 1 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Hospital | Medical | Advanced practice registered nurse | 1 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 3 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided or conducted training for provider | Pharmacy | Pharmacy | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Pharmacy | Pharmacy | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/6/2017 | Milam | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Pharmacy | Pharmacy | Dentist or orthodontist (DDS or DMD) | 2 |
| 7/6/2017 | Llano | E-mail | THSteps provider | THSteps provider training and/or certification | | Referred provider to state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/6/2017 | Hays | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/6/2017 | Travis | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Dental assistant | 1 |
| 7/6/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Dental assistant | 1 |
| 7/6/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures,Medicaid claims and billing issues | | Provided THSteps program information and materials to provider, Provided technical assitance to provider | Private practice | Dental | Dental assistant | 1 |
| 7/6/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider, Provided technical assitance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/6/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures,Medicaid claims and billing issues | | Provided THSteps program information and materials to provider, Provided technical assitance to provider | Private practice | Dental | Administrative/office, Dentist | 2 |
| 7/6/2017 | Travis | Face-to-face | THSteps provider relations staff | Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/6/2017 | Bell | E-mail | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider<br>Made offer of training to provider | Public health clinic | Medical | Administrative/office | 1 |
| 7/7/2017 | Travis | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/7/2017 | Travis | E-mail | DMO provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/7/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider, Provided technical assitance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/7/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures,Medicaid claims and billing issues | | Provided THSteps program information and materials to provider, Provided technical assitance to provider | Private practice | Dental | Dental assistant | 1 |
| 7/7/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/7/2017 | Bell | E-mail | THSteps provider relations staff | THSteps documentation policies and procedures<br>Coordination of THSteps services<br>Medicaid claims and billing issues | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Public health clinic | Medical | Administrative/office | 1 |
| 7/7/2017 | Bell | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Administrative/office | 1 |
| 7/10/2017 | Williamson | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/10/2017 | Hays | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Dental assistant | 1 |
| 7/10/2017 | Hays | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/10/2017 | Hays | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 7/10/2017 | Hays | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/10/2017 | Bastrop | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Local health department | Medical | Administrative/office | 1 |
| 7/11/2017 | Blanco | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Public health clinic | Medical | Registered/licensed nurse | 2 |
| 7/11/2017 | Blanco | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Rural health clinic | Medical | Administrative/office | 2 |
| 7/11/2017 | Blanco | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/11/2017 | Blanco | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 7/11/2017 | Bastrop | Email | THSteps provider relations staff | Medicaid claims and billing issues<br>Provider complaints and escalations<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Local health department | Medical | Administrative/office | 1 |

Exhibit 2 - Page 89 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/11/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Public health clinic | Medical | Administrative/office | 1 |
| 7/11/2017 | Bell | Face-to-face | THSteps provider relations staff | Provider complaints and escalations<br>Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Administrative/office | 1 |
| 7/11/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/11/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps scope of services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 2 |
| 7/11/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Public health clinic | Medical | Administrative/office | 1 |
| 7/12/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 7/12/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/12/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Public health clinic | Medical | Other healthcare professional | 1 |
| 7/12/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 7/12/2017 | Bastrop | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/12/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps documentation policies and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Public health clinic | Medical | Administrative/office | 1 |
| 7/12/2017 | Bell | Face-to-face | THSteps provider relations staff | THSteps scope of services<br>THSteps documentation policies and procedures<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Public health clinic | Medical | Administrative/office | 2 |
| 7/12/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Administrative/office | 3 |
| 7/12/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Administrative/office | 2 |
| 7/12/2017 | Bell | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures<br>THSteps online services and resources<br>THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Made offer of training to provider | Public health clinic | Medical | Administrative/office | 1 |
| 7/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, comonents and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office; Dentist/Orthodontist | 1 |

Exhibit 2 - Page 90 of 167

Department of State Health Services

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 7/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/13/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Provided or conducted training for provider | Public health clinic | Medical | Administrative/office | 1 |
| 7/13/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps scope of services | | Provided technical assistance to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 2 |
| 7/13/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/14/2017 | Travis | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Federally qualified health center | Medical | Registered/licensed nurse, Medical Assitants | 8 |
| 7/17/2017 | Travis | E-mail | DMO provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Other healthcare professional | 1 |
| 7/17/2017 | Williamson | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 7/17/2017 | Madison | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>THSteps documentation policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 2 |
| 7/18/2017 | Burnet | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Burnet | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Burnet | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |

Exhibit 2 - Page 91 of 167

Department of State Health Services

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/18/2017 | Bastrop | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps documentation policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Madison | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues Provider complaints and escalations THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Bastrop | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/19/2017 | Brazos | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/20/2017 | Madison | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/20/2017 | Burnet | E-mail | Other person or agency | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Referral Information | Dental | Licensed social worker | 1 |
| 7/21/2017 | Madison | Telephone/Conference call | ThSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | Brazos | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Federally qualified health center | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/21/2017 | Hays | Telephone/Conference call | THSteps provider | THSteps online services and resources | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | McLennan | E-mail | THSteps provider | Medicaid claims and billing issues Medicaid, THSteps, or Managed Care enrollment process and procedures THSteps documentation policies and procedures THSteps scope of services | | Made offer of training to provider Provided THSteps program information and materials to provider Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 7/24/2017 | Travis | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Notified provider about status or outcome of the referral | Private practice | Dental | Administrative/office | 2 |
| 7/24/2017 | Burnet | E-mail | THSteps provider relations staff | Provider complaints and escalations | | Referred provider to non-state agency for assistance | Referral Information | Dental | Administrative/office | 2 |
| 7/24/2017 | Travis | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/24/2017 | McLennan | E-mail | THSteps provider relations staff | THSteps documentation policies and procedures Provider complaints and escalations Medicaid claims and billing issues | | Provided technical assistance to provider Provided THSteps program information and materials to provider Sent information to provider about training event | Private practice | Dental | Administrative/office | 1 |
| 7/24/2017 | Bell | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues Provider complaints and escalations THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 7/25/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues; Medicaid, THSteps or Managed Care enrollment process and procedures; Medicaid, THSteps or Managed Care policies and procedures; THSteps checkup elements, comonents and periodicity; THSteps scope of services; Coordination of THSteps services; THSteps online services and resources; THSteps provider complaints and escalations; THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/25/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues; Medicaid, THSteps or Managed Care enrollment process and procedures; Medicaid, THSteps or Managed Care policies and procedures; THSteps checkup elements, components and periodicity; THSteps scope of services; Coordination of THSteps services; THSteps online services and resources; THSteps provider complaints and escalations; THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/25/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues; Medicaid, THSteps or Managed Care enrollment process and procedures; Medicaid, THSteps or Managed Care policies and procedures; THSteps checkup elements, components and periodicity; THSteps scope of services; Coordination of THSteps services; THSteps online services and resources; THSteps provider complaints and escalations; THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/25/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues; Medicaid, THSteps or Managed Care enrollment process and procedures; Medicaid, THSteps or Managed Care policies and procedures; THSteps checkup elements, components and periodicity; THSteps scope of services; Coordination of THSteps services; THSteps online services and resources; THSteps provider complaints and escalations; THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 2 |

Texas Health Steps Provider Relations Activities Report

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Section:** | Texas Health Steps Provider Training, Technical Assistance, and Outreach | | | | | | | | | |
| **Reporting Month:** | 07/2017 | | | | | | | | | |
| **Health Service Region:** | 7 | | | | | | | | | |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/25/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/25/2017 | Williamson | E-mail | THSteps provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/25/2017 | Williamson | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 2 |
| 7/26/2017 | Bastrop | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/27/2017 | Fayette | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | Hospital | Medical | Advanced practice registered nurse | 1 |
| 7/27/2017 | Milam | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/28/2017 | Bastrop | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/28/2017 | Bastrop | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/28/2017 | Milam | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/31/2017 | Travis | E-mail | MCO provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Private practice | Other | Administrative/office | 1 |
| 7/13/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| **Total Number of Staff Outreached:** | | | | | | | | | | 131 |
| **Total Number of Training, Technical Assistance, and Outreach Events:** | | | | | | | | | | 106 |
| **Total Number of Training Events Offered for Continuing Education Credit:** | | | | | | | | | | 11 |

Exhibit 2 - Page 93 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 7 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 7/5/2017 | THSteps policy update or change | E-mail | 315 |
| 7/24/2017 | Texas Medicaid policy update or change | E-mail | 315 |
| 7/31/2017 | THSteps informational notice | E-mail | 315 |
| Total Number of Providers Outreached: | | | 945 |
| Total Number of Provider Communication Events: | | | 3 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 7/11/2017 | Williamson | Face-to-face | Non-state agency staff | East Williamson Co Interagency Meeting | THSteps scope of services | Participated in meeting with agency | Non-Profit Organization | 26 | 18 |
| 7/11/2017 | Blanco | Face-to-face | Non-state agency staff | Blanco InterAgency Meeting | THSteps scope of services | Provided technical assistance to agency | DSHS Head Start ISD Non-Profit Organization City Government Agency County Government Agency Other Agency/Organization | 15 | 11 |
| 7/14/2017 | Bell | Face-to-face | THSteps provider relations staff | Vision and Hearing | Vision and Hearing Training | Vision and Hearing Training | DSHS Other Agency/Organization | 9 | 2 |
| 7/18/2017 | Burnet | Face-to-face | THSteps provider relations staff | Highland Lakes Interagency Meeting | THSteps scope of services | Participated in meeting with agency | Other Agency/Organization | 23 | 16 |
| 7/19/2017 | Williamson | Face-to-face | Non-state agency staff | Youth Substance Abuse Prevention Coalition of Wm Co | THSteps scope of services | Participated in meeting with agency | Other Agency/Organization | 20 | 16 |
| 7/20/2017 | Bell | Face-to-face | State agency staff | Vision and Hearing Certification | THSteps provider training and/or certification | Provided or conducted training event for agency | DSHS | 10 | 1 |
| 7/20/2017 | Travis | Face-to-face | State agency staff | THSteps Conference Call | THSteps scope of services | Participated in meeting with agency | DSHS | 40 | 2 |
| 7/27/2017 | Williamson | Face-to-face | Non-state agency staff | Williamson County Mental Health Task Force Meeting | THSteps scope of services | Participated in meeting with agency | County Government Agency | 29 | 19 |
| Total Number of Staff Outreached: | | | | | | | | | 172 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 85 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 8 |

`

**TEXAS**
**Health and Human Services**

**Texas Department of State Health Services**

# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

## July 2017

**Health Service Region 08**

Exhibit 2 - Page 96 of 167

Texas Health Steps Provider Relations Activities Report

| | | |
|---|---|---|
| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach | |
| Reporting Month: | 07/2017 | |
| Health Service Region: | 8 | |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/3/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 7/3/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/5/2017 | Comal | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 7/5/2017 | Bexar | E-mail | Other person or agency | Coordination of THSteps services | | Scheduled an initial visit with provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/5/2017 | Bexar | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/6/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/6/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/6/2017 | Bexar | E-mail | THSteps provider | Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 1 |
| 7/6/2017 | Bexar | E-mail | Other person or agency | THSteps online services and resources | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/7/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Public health clinic | Other | Other healthcare professional | 1 |
| 7/7/2017 | Comal | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 7/7/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Referred provider to non-state agency for assistance | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/7/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | Bexar | Telephone/Conference call | TMHP provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/7/2017 | Bexar | E-mail | MCO provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Medical | Other healthcare professional | 1 |
| 7/7/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/10/2017 | Bexar | Face-to-face | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Other | Other healthcare professional | 1 |
| 7/10/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/10/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/10/2017 | Bexar | E-mail | Other person or agency | Coordination of THSteps services | | Scheduled an initial visit with provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/10/2017 | Bexar | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/11/2017 | Bexar | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Referred provider to non-state agency for assistance | Federally qualified health center | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/11/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/11/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/11/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/11/2017 | Bexar | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/12/2017 | Kerr | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Private practice | Medical | Advanced practice registered nurse Other healthcare professional | 4 |
| 7/12/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/12/2017 | Bexar | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/12/2017 | Bexar | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/12/2017 | Bexar | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/12/2017 | Bexar | E-mail | Other person or agency | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/13/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | Private practice | Medical | Licensed social worker | 1 |
| 7/13/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | Local health department | Other | Administrative/office | 2 |
| 7/13/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 7/13/2017 | Bexar | E-mail | THSteps provider | Medicaid claims and billing issues | | Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 7/13/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 7/13/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/13/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/13/2017 | Bexar | E-mail | Other person or agency | Coordination of THSteps services | | Scheduled an initial visit with provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/14/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 7/14/2017 | Bexar | E-mail | THSteps provider | Coordination of THSteps services | | Made offer of training to provider | Private practice | Medical | Registered/licensed nurse | 1 |

Exhibit 2 - Page 97 of 167

Department of State Health Services

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/14/2017 | Bexar | E-mail | Other person or agency | Coordination of THSteps services | | Scheduled an initial visit with provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/14/2017 | Bexar | E-mail | DMO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Dental | Other healthcare professional | 1 |
| 7/14/2017 | Bexar | E-mail | TMHP provider relations staff | Provider complaints and escalations | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/14/2017 | Bexar | E-mail | MAXIMUS | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/17/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/17/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Made offer of training to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/17/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/17/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/17/2017 | Bexar | E-mail | MCO provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/17/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/18/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/18/2017 | Bandera | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/18/2017 | Bandera | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Coordination of THSteps services THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Bandera | Face-to-face | THSteps provider relations staff | Coordination of THSteps services Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 7/18/2017 | Bandera | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) Administrative/office | 2 |
| 7/18/2017 | Bandera | Face-to-face | THSteps provider relations staff | Coordination of THSteps services Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/18/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/18/2017 | Dimmit | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 2 |
| 7/18/2017 | Dimmit | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 3 |
| 7/18/2017 | Dimmit | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 4 |
| 7/18/2017 | Dimmit | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Made offer of training to provider | Private practice | Dental | Administrative/office | 2 |
| 7/18/2017 | Dimmit | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 2 |
| 7/18/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/18/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/18/2017 | Bexar | Telephone/Conference call | MAXIMUS | Coordination of THSteps services | | Referred provider to non-state agency for assistance | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/18/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Bexar | E-mail | DMO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/18/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/18/2017 | Bexar | E-mail | TMHP provider relations staff | THSteps online services and resources | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/18/2017 | Bexar | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/18/2017 | Bexar | E-mail | MAXIMUS | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/19/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/19/2017 | Bexar | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 7/19/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) Administrative/office | 2 |

Exhibit 2 - Page 98 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/19/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/19/2017 | Dimmit | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Bexar | E-mail | Other person or agency | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/19/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Bexar | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 7/19/2017 | Bexar | E-mail | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/19/2017 | Bexar | E-mail | THSteps provider relations staff | Provider complaints and escalations | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/19/2017 | Bexar | E-mail | Other person or agency | THSteps online services and resources | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/19/2017 | Bexar | E-mail | Other person or agency | Coordination of THSteps services | | Scheduled an initial visit with provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/19/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/20/2017 | Bexar | E-mail | THSteps provider relations staff | THSteps scope of services | | Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 7/20/2017 | Bexar | Telephone/Conference call | Other person or agency | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/20/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Referred provider to state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 7/20/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 1 |
| 7/20/2017 | Bexar | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/20/2017 | Bexar | E-mail | THSteps provider relations staff | Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/20/2017 | Bexar | E-mail | THSteps provider | Provider complaints and escalations | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/20/2017 | Bexar | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/20/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/20/2017 | Bexar | E-mail | TMHP provider relations staff | THSteps scope of services | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/21/2017 | Bexar | E-mail | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/21/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/21/2017 | Bexar | E-mail | TMHP provider relations staff | THSteps scope of services | | Made offer of training to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/24/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/24/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 2 |
| 7/24/2017 | Karnes | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 2 |
| 7/25/2017 | Bexar | Telephone/Conference call | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Medical | Administrative/office | 1 |
| 7/25/2017 | Wilson | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 4 |
| 7/25/2017 | Wislon | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 2 |
| 7/25/2017 | Wilson | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/25/2017 | Bexar | E-mail | THSteps provider | THSteps online services and resources | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/25/2017 | Bexar | E-mail | Other person or agency | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/25/2017 | Bexar | E-mail | TMHP provider relations staff | THSteps online services and resources | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/26/2017 | Bexar | E-mail | TMHP provider relations staff | THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/26/2017 | DeWitt | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/26/2017 | Bexar | Telephone/Conference call | Other person or agency | Coordination of THSteps services | | Notified provider about status or outcome of the referral | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/27/2017 | Frio | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 3 |
| 7/27/2017 | Frio | Face-to-face | THSteps provider relations staff | medicaid, THSteps or Managed Care policies and procedures | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/27/2017 | Frio | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 3 |
| 7/27/2017 | Frio | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/27/2017 | Frio | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |

Exhibit 2 - Page 99 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/28/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/31/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Made offer of training to provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 7/31/2017 | Bexar | Telephone/Conference call | Other person or agency | Coordination of THSteps services | | Notified provider about status or outcome of the referral | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/31/2017 | DeWitt | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 7/31/2017 | Bexar | E-mail | THSteps provider relations staff | THSteps online services and resources | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 7/31/2017 | Bexar | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| Total Number of Staff Outreached: | | | | | | | | | | 148 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 124 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 0 |

Exhibit 2 - Page 100 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 8 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| | | | |
| **Total Number of Providers Outreached:** | | | 0 |
| **Total Number of Provider Communication Events:** | | | 0 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 7/10/2017 | Bexar | Face-to-face | Non-state agency staff | TMHP | THSteps scope of services | Provided technical assistance to agency | TMHP | 14 | 2 |
| 7/25/2017 | Bexar | Face-to-face | Non-state agency staff | Aetna Luncheon | THSteps scope of services | Provided technical assistance to agency | Medicaid MCO - HMO | 28 | 10 |
| Total Number of Staff Outreached: | | | | | | | | | 42 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 12 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 2 |

`



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

July 2017

**Health Service Region 09/10**

Exhibit 2 - Page 103 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/3/2017 | Tom Green | Telephone/Conference call | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | Federally qualified health center | Dental | Dental hygienist | 1 |
| 7/3/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Dental | Dentist or orthodontist (DDS or DMD)<br>Dental assistant | 2 |
| 7/3/2017 | Reagan | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO)<br>Administrative/office | 2 |
| 7/3/2017 | Menard | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Other healthcare professional | 1 |
| 7/3/2017 | Menard | E-mail | Other person or agency | THSteps online services and resources | | Provided technical assistance to provider<br>Scheduled a follow-up visit with provider | Federally qualified health center | Medical | Other healthcare professional | 1 |
| 7/3/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | OB/GYN clinic | Medical | Registered/licensed nurse | 1 |
| 7/3/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Public health clinic | Dental | Administrative/office | 1 |
| 7/3/2017 | Tom Green | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | OB/GYN clinic | Medical | Registered/licensed nurse | 1 |
| 7/3/2017 | Reagan | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO)<br>Administrative/office | 2 |
| 7/5/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/5/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/5/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | Reagan | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/5/2017 | McCulloch | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 7/5/2017 | Tom Green | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | OB/GYN clinic | Medical | Registered/licensed nurse | 1 |
| 7/5/2017 | Reagan | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO)<br>Registered/licensed nurse<br>Administrative/office | 3 |
| 7/5/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Federally qualified health center | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/5/2017 | Sutton | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Rural health clinic | Medical | Administrative/office | 1 |
| 7/5/2017 | Menard | E-mail | Other person or agency | Coordination of THSteps services | | Referred provider to state agency for assistance | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 7/5/2017 | Sutton | E-mail | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/5/2017 | Tom Green | E-mail | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Federally qualified health center | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/6/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/6/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Institute of higher education | Medical | Advanced practice registered nurse | 1 |
| 7/6/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/6/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Institute of higher education | Medical | Advanced practice registered nurse | 1 |
| 7/6/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/6/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/6/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Provided technical assistance to provider | Institute of higher education | Medical | Advanced practice registered nurse | 1 |
| 7/6/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/6/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 7/6/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Private practice | Dental | Dental assistant<br>Administrative/office | 2 |
| 7/6/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 7/7/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps scope of services | | Provided THSteps program information and materials to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/7/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 7/7/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/7/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | El Paso | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | Mason | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Federally qualified health center | Medical | Registered/licensed nurse | 1 |

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/7/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services | | Provided technical assistance to provider | Federally qualified health center | Dental | Administrative/office | 2 |
| 7/10/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/10/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/10/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/10/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/10/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 7/10/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 7/10/2017 | El Paso | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/10/2017 | Sutton | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided or conducted training for provider<br>Referred provider to state agency for assistance<br>Referred provider to non-state agency for assistance<br>Scheduled an initial visit with provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Advanced practice registered nurse<br>Registered/licensed nurse<br>Administrative/office | 5 |
| 7/10/2017 | Schleicher | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided or conducted training for provider<br>Referred provider to non-state agency for assistance<br>Referred provider to state agency for assistance<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Registered/licensed nurse | 2 |
| 7/10/2017 | Kimble | E-mail | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Registered/licensed nurse<br>Administrative/office | 2 |
| 7/11/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/11/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/11/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/11/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/11/2017 | Reagan | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/11/2017 | El Paso | Email | THSteps provider | Coordination of THSteps services | | Sent information to provider about training event | Private practice | Dental | Administrative/office | 1 |
| 7/11/2017 | El Paso | Email | THSteps provider | Coordination of THSteps services | | Sent information to provider about training event | Private practice | Dental | Administrative/office | 1 |
| 7/12/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/12/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/12/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/12/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/12/2017 | Culberson | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 7/12/2017 | Reagan | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided or conducted training for provider<br>Referred provider to non-state agency for assistance<br>Referred provider to state agency for assistance<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO)<br>Registered/licensed nurse | 3 |
| 7/12/2017 | El Paso | Email | DMO provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Private practice | Dental | | 1 |
| 7/12/2017 | El Paso | Email | Other person or agency | Coordination of THSteps services<br>THSteps scope of services | | Provided THSteps program information and materials to provider | Local health department | Other | Administrative/office | 1 |
| 7/13/2017 | Reagan | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/14/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/14/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/14/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/14/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/14/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/14/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/14/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |

Exhibit 2 - Page 105 of 167

Department of State Health Services

## Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/14/2017 | Tom Green | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 7/14/2017 | Jeff Davis | Email | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | Independent school district | Other | Student | 1 |
| 7/17/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Institute of higher education | Medical | | 1 |
| 7/17/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/17/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/17/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/17/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 7/17/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/17/2017 | Travis | Telephone/Conference call | DSHS Central Office | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Registered/licensed nurse | 1 |
| 7/17/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/17/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Licensed social worker | 1 |
| 7/17/2017 | Jeff Davis | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/17/2017 | Travis | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Medical | Advanced practice registered nurse | 1 |
| 7/18/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/18/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Tom Green | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 7/18/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources<br>Provider complaints and escalations<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Sent information to provider about training event<br>Scheduled an initial visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/18/2017 | Reagan | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/18/2017 | Reagan | E-mail | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO)<br>Registered/licensed nurse | 3 |
| 7/19/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 7/19/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/19/2017 | El Paso | E-mail | THSteps provider | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | El Paso | E-mail | THSteps provider | Medicaid claims and billing issues | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Institute of higher education | Medical | Administrative/office | 1 |
| 7/19/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Jeff Davis | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/19/2017 | Reagan | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse | 2 |
| 7/19/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources<br>Provider complaints and escalations<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Sent information to provider about training event<br>Scheduled an initial visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 7/20/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Institute of higher education | Medical | Other healthcare professional | 1 |
| 7/20/2017 | Culberson | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 7/20/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 7/20/2017 | Presidio | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/20/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/20/2017 | Jeff Davis | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |

Exhibit 2 - Page 106 of 167

Department of State Health Services

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/20/2017 | Menard | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | | Federally qualified health center | Medical | Advanced practice registered nurse Registered/licensed nurse | 3 |
| 7/21/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | | Professional organization or association | Other | Administrative/office | 1 |
| 7/21/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/21/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | | Institute of higher education | Medical | Other healthcare professional | 1 |
| 7/21/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Scheduled an initial visit with provider | | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 7/21/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 7/21/2017 | Culberson | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 7/21/2017 | El Paso | Face-to-face | Other person or agency | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Professional organization or association | Medical | Administrative/office | 1 |
| 7/21/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 7/21/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Sent information to provider about training event | | Local health department | Medical | Administrative/office | 1 |
| 7/24/2017 | El Paso | E-mail | Other person or agency | THSteps provider training and/or certification | | Made offer of training to provider | | Institute of higher education | Medical | Administrative/office | 1 |
| 7/24/2017 | El Paso | E-mail | Other person or agency | THSteps provider training and/or certification | | Made offer of training to provider | | Institute of higher education | Medical | Administrative/office | 1 |
| 7/24/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 7/24/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 7/24/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 7/24/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 7/24/2017 | Dallas | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 7/24/2017 | Jeff Davis | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 7/24/2017 | Jeff Davis | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 7/24/2017 | Brewster | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 7/24/2017 | El Paso | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided or conducted training for provider | | Private practice | Medical | Administrative/office | 2 |
| 7/24/2017 | El Paso | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided or conducted training for provider | | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 2 |
| 7/24/2017 | Sutton | Telephone/Conference call E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | | Rural health clinic | Medical | Registered/licensed nurse Advanced practice registered nurse Administrative/office | 3 |
| 7/24/2017 | Reagan | E-mail | THSteps provider | THSteps provider training and/or certification | | Sent information to provider about training event | | Rural health clinic | Medical | Administrative/office | 1 |
| 7/24/2017 | Mason | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | | Federally qualified health center | Medical | Registered/licensed nurse | 2 |
| 7/24/2017 | El Paso | Email | THSteps provider relations staff | Coordination of THSteps services | | Referred provider to state agency for assistance | | Private practice | Dental | Licensed social worker | 1 |
| 7/24/2017 | El Paso | Email | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event | | Private practice | Dental | Administrative/office | 1 |
| 7/25/2017 | Reagan | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity THSteps scope of services THSteps online services and resources THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 7/25/2017 | Sutton | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | | Provided technical assistance to provider Provided or conducted training for provider Referred provider to state agency for assistance Referred provider to non-state agency for assistance Provided THSteps program information and materials to provider | | Rural health clinic | Medical | Advanced practice registered nurse Registered/licensed nurse Administrative/office | 4 |
| 7/25/2017 | Sutton | E-mail | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 7/25/2017 | El Paso | Email | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event Provided THSteps program information and materials to provider | | Public health clinic Professional organization or association | Other | Administrative/office | 1 |

Exhibit 2 - Page 107 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/26/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD)<br>Administrative/office | 2 |
| 7/26/2017 | El Paso | Email | THSteps provider relations staff | Coordination of THSteps services | | Sent information to provider about training event<br>Provided THSteps program information and materials to provider | Public health clinic<br>Professional organization or association | Other | Administrative/office | 1 |
| 7/27/2017 | Brewster | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 7/27/2017 | Taylor | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Private practice | Medical | Advanced practice registered nurse | 107 |
| 7/31/2017 | McCulloch | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid claims and billing issues | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 7/31/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 7/31/2017 | Menard | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 7/31/2017 | McCulloch | E-mail | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance<br>Provided THSteps program information and materials to provider | Pharmacy | Medical | Administrative/office | 1 |
| 7/31/2017 | El Paso | Email | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Institute of higher education | Other | Administrative/office | 1 |
| 7/31/2017 | El Paso | Email | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider<br>Sent information to provider about training event | Professional organization or association | Other | Administrative/office | 1 |
| 7/31/2017 | El Paso | Email | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider<br>Sent information to provider about training event | Independent school district | Other | Administrative/office | 1 |
| 7/31/2017 | El Paso | Email | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 7/31/2017 | El Paso | Email | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| | | | | | | | | | Total Number of Staff Outreached: | 302 |
| | | | | | | | | | Total Number of Training, Technical Assistance, and Outreach Events: | 167 |
| | | | | | | | | | Total Number of Training Events Offered for Continuing Education Credit: | 0 |

Exhibit 2 - Page 108 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| **Reporting Month:** | 07/2017 |
| **Health Service Region:** | 09 10 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| **Date** | **Topics** | **Method of Delivery** | **# of Providers** |
| 7/3/2017 | THSteps policy update or change | E-mail | 17 |
| 7/3/2017 | Provider training event informational notice or invitation | E-mail | 231 |
| 7/3/2017 | Provider training event informational notice or invitation | Fax | 18 |
| 7/5/2017 | DSHS Central Office informational notice | E-mail | 13 |
| 7/6/2017 | THSteps informational notice | Fax | 1 |
| 7/11/2017 | Provider training event informational notice or invitation | E-mail | 21 |
| 7/19/2017 | DSHS Central Office informational notice | E-mail | 21 |
| 7/20/2017 | DSHS Central Office informational notice | E-mail | 33 |
| 7/20/2017 | DSHS Central Office informational notice | Fax | 2 |
| 7/24/2017 | Provider training event informational notice or invitation | E-mail | 126 |
| **Total Number of Providers Outreached:** | | | 483 |
| **Total Number of Provider Communication Events:** | | | 10 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 7/5/2017 | El Paso | Face-to-face | State agency staff | Your TX Benefits | Coordination of THSteps services | Participated in meeting with agency | Other Agency/Organization | 1 | 1 |
| 7/5/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps Adolescent Training | Medicaid, THSteps, or Managed Care policies and procedures THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | Made offer of training to agency | DFPS CBO Head Start ISD Institute of Higher Education Hospital or Healthcare Organization City Government Agency | 7 | 7 |
| 7/5/2017 | Taylor | E-mail | THSteps provider relations staff | THSteps Adolescent Training | Medicaid, THSteps, or Managed Care policies and procedures THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | Made offer of training to agency | DFPS | 1 | 1 |
| 7/5/2017 | Presidio | Face-to-face | State agency staff | Meeting with Hotel St. George and DSHS/FCHS staff on event planning | THSteps scope of services Coordination of THSteps services | Participated in meeting with agency | DSHS Other Agency/Organization Institute of Higher Education CBO | 13 | 5 |
| 7/6/2017 | El Paso | Face-to-face | State agency staff | Case management | Coordination of THSteps services | Participated in meeting with agency | Other Agency/Organization | 1 | 1 |
| 7/6/2017 | McCulloch | E-mail | State agency staff | THSteps Adolescent Training | Medicaid, THSteps, or Managed Care policies and procedures THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | Made offer of training to agency | DSHS | 2 | 1 |
| 7/8/2017 | El Paso | Face-to-face | State agency staff | Health Fair: CET-El Paso First | THSteps scope of services Coordination of THSteps services | Provided agency with THSteps program information and materials | DSHS CBO Other Agency/Organization Non-Profit Organization City Government Agency Medicaid MCO - HMO Institute of Higher Education | 13 | 8 |
| 7/10/2017 | El Paso | Face-to-face | State agency staff | ElPasoans Fighting Hunger Planning Meeting | THSteps scope of services Coordination of THSteps services | Participated in meeting with agency | Medicaid MCO - DMO Medicaid MCO - HMO County Government Agency Head Start Non-Profit Organization | 6 | 6 |
| 7/12/2017 | El Paso | Face-to-face | State agency staff | Immunization | THSteps documentation policies and procedures | Provided technical assistance to agency | DSHS | 1 | 1 |
| 7/12/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | THSteps Adolescent Training | Medicaid, THSteps, or Managed Care policies and procedures THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | Made offer of training to agency | HHSC Non-Profit Organization | 2 | 2 |
| 7/12/2017 | El Paso | Face-to-face | State agency staff | DSHS Colonia Networking Meeting | THSteps scope of services Coordination of THSteps services | Participated in meeting with agency | Other Agency/Organization Non-Profit Organization City Government Agency MAXIMUS Medicaid MCO - HMO Head Start Institute of Higher Education DADS DFPS | 21 | 17 |
| 7/14/2017 | El Paso | Face-to-face | Non-state agency staff | Back packs events | Coordination of THSteps services | Provided technical assistance to agency | Medicaid MCO - DMO | 1 | 1 |
| 7/14/2017 | El Paso | Face-to-face | State agency staff | DFPS-APS Meeting | THSteps scope of services Coordination of THSteps services | Participated in meeting with agency | DFPS DSHS | 4 | 2 |

Exhibit 2 - Page 110 of 167

Department of State Health Services

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 7/18/2017 | El Paso | Face-to-face | State agency staff | David Gruber requested information | THSteps scope of services | Provided agency with THSteps program information and materials | DSHS | 1 | 1 |
| 7/20/2017 | Harris | Telephone/Conference call | State agency staff | Teleworking | Coordination of THSteps services | Provided technical assistance to agency | DSHS | 1 | 1 |
| 7/21/2017 | Taylor | Telephone/Conference call | State agency staff | 9th West TX Rural Health Clinic | Coordination of THSteps services | Provided technical assistance to agency | DSHS | 1 | 1 |
| 7/21/2017 | El Paso | Face-to-face | State agency staff | Back to School Fiesta-Kennedy Brother's Housing Complex | THSteps scope of services | Provided agency with THSteps program information and materials | Other Agency/Organization Medicaid MCO - HMO Medicaid MCO - DMO Hospital or Healthcare Organization City Government Agency Non-Profit Organization | 20 | 13 |
| 7/28/2017 | El Paso | Webinar | State agency staff | CHW Advisory Committee Teleconference Meeting | Coordination of THSteps services | Participated in meeting with agency | Other Agency/Organization DSHS | 15 | 10 |
| 7/31/2017 | El Paso | Telephone/Conference call | State agency staff | Marfa event planning teleconference | Coordination of THSteps services | Participated in meeting with agency | DSHS | 4 | 1 |

| | | |
|---|---|---|
| Total Number of Staff Outreached: | | 115 |
| Total Number of Agencies/Organizations Outreached: | | 80 |
| Total Number of Program Coordination and Outreach Events: | | 19 |



# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# July 2017

## Health Service Region 11

Exhibit 2 - Page 112 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 11 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/3/2017 | Cameron | Telephone/Conference call | TMHP provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 2 |
| 7/5/2017 | Webb | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | Webb | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/5/2017 | Cameron | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/6/2017 | Webb | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/6/2017 | Webb | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/6/2017 | Nueces | Telephone/Conference call | MCO provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/6/2017 | Hidalgo | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | Webb | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | Webb | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | Hidalgo | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Notified provider about status or outcome of the referral<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 7/7/2017 | Hidalgo | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 7/10/2017 | Nueces | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/10/2017 | Hidalgo | E-mail | DMO provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider<br>Notified provider about status or outcome of the referral | Private practice | Medical | Administrative/office | 1 |
| 7/11/2017 | Nueces | Telephone/Conference call | THSteps provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/11/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | THSteps online services and resources | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 1 |
| 7/11/2017 | Hidalgo | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Made offer of training to provider | Private practice | Medical | Other healthcare professional | 1 |
| 7/11/2017 | Hidalgo | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps provider training and/or certification<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Made offer of training to provider<br>Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 7/13/2017 | Cameron | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional<br>Administrative/office | 2 |
| 7/13/2017 | Willacy | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Provided THSteps program information and materials to provider<br>Provided or conducted training for provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/14/2017 | San Patricio | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/17/2017 | Nueces | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 7/17/2017 | Hidalgo | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 7/17/2017 | Hidalgo | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps scope of services | | Provided technical assistance to provider<br>Referred provider to state agency for assistance | Private practice | Medical | Administrative/office | 6 |
| 7/18/2017 | Webb | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/18/2017 | Nueces | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider<br>Made offer of training to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 7/18/2017 | Bee | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/21/2017 | Webb | E-mail | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/21/2017 | Nueces | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider<br>Provided technical assistance to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/21/2017 | San Patricio | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 7/25/2017 | San Patricio | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |

Texas Health Steps Provider Relations Activities Report

| | | | | | |
|---|---|---|---|---|---|
| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach | | | | |
| Reporting Month: | 07/2017 | | | | |
| Health Service Region: | 11 | | | | |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 7/25/2017 | Nueces | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps provider training and/or certification<br>THSteps online services and resources | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 7/27/2017 | Nueces | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/28/2017 | San Patricio | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 7/31/2017 | Webb | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 7/31/2017 | Nueces | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| | | | | | | | | | Total Number of Staff Outreached: | 43 |
| | | | | | | | | | Total Number of Training, Technical Assistance, and Outreach Events: | 36 |
| | | | | | | | | | Total Number of Training Events Offered for Continuing Education Credit: | 0 |

Department of State Health Services

Exhibit 2 - Page 114 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 11 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 7/3/2017 | THSteps informational notice | Fax | 14 |
| 7/5/2017 | Provider training event informational notice or invitation | E-mail | 86 |
| | | Total Number of Providers Outreached: | 100 |
| | | Total Number of Provider Communication Events: | 2 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 07/2017 |
| Health Service Region: | 11 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 7/7/2017 | Cameron | Face-to-face E-mail | THSteps provider relations staff | TVFC Provider List | Coordination of THSteps services | Participated in meeting with agency | DSHS | 2 | 1 |
| 7/12/2017 | Cameron | E-mail | State agency staff | Site visits with State Lab (Monica Cepress) | Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity | Participated in meeting with agency | DSHS | 1 | 1 |
| 7/13/2017 | Webb | Face-to-face | THSteps provider relations staff | Vision Training | THSteps provider training and/or certification | Made offer of training to agency | Other Agency/Organization | 9 | 3 |
| 7/13/2017 | Webb | Face-to-face | Non-state agency staff | Vision and Hearing Training | THSteps provider training and/or certification | Provided or conducted training event for agency | Hospital or Healthcare Organization | 13 | 3 |
| 7/13/2017 | Cameron | Face-to-face | THSteps provider relations staff | Dr. Stephanie Garcia | Medicaid, THSteps, or Managed Care enrollment process and procedures | Provided technical assistance to agency Provided agency with THSteps program information and materials | Hospital or Healthcare Organization | 1 | 1 |
| 7/19/2017 | Hidalgo | Face-to-face | THSteps provider relations staff | THSteps RGV PROMPT Quarterly Meeting | THSteps checkup elements, components and periodicity THSteps scope of services | Provided agency with THSteps program information and materials Participated in meeting with agency | DADS DFPS DSHS HHSC MAXIMUS TMHP Medicaid MCO - HMO City Government Agency Other Agency/Organization Medicaid MCO - DMO Hospital or Healthcare Organization | 21 | 11 |
| 7/20/2017 | Webb | Face-to-face | Non-state agency staff | Vision and Hearing Training | THSteps provider training and/or certification | Provided or conducted training event for agency | Hospital or Healthcare Organization | 13 | 3 |
| 7/20/2017 | Cameron | E-mail | THSteps provider relations staff | Vision & Hearing Materials | THSteps provider training and/or certification | Sent information to agency about training event | DSHS | 3 | 1 |
| 7/21/2017 | Willacy | Face-to-face | THSteps provider relations staff | Hearing Workshop | THSteps provider training and/or certification | Provided or conducted training event for agency | Hospital or Healthcare Organization | 7 | 1 |
| 7/21/2017 | Cameron | E-mail | State agency staff | Children's Health Coalition | Coordination of THSteps services | Participated in meeting with agency | DSHS | 1 | 1 |
| 7/25/2017 | Cameron | E-mail | THSteps provider relations staff | Kids Advance Therapy | Medicaid claims and billing issues | Provided technical assistance to agency | Medicaid MCO - HMO Hospital or Healthcare Organization | 2 | 2 |
| 7/26/2017 | Nueces | Face-to-face | Non-state agency staff | Medical and Health Resources Training | THSteps provider training and/or certification | Provided or conducted training event for agency | HHSC Hospital or Healthcare Organization Non-Profit Organization County Government Agency | 26 | 12 |
| Total Number of Staff Outreached: | | | | | | | | | 99 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 40 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 12 |

`



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

August 2017

Exhibit 2 - Page 117 of 167

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach | | |
|---|---|---|---|
| Reporting Month: | August 2017 | | |
| State Fiscal Year and Quarter: | 2017 Quarter 3 | | |
| Health Service Region: | Statewide Summary | | |
| **Health Service Region** | **Total Number of Staff Outreached** | **Total Number of Outreach Events** | **Total Number of Training Events Offered for CE Credit** |
| 01 | 49 | 33 | 0 |
| 02 & 03 | 111 | 84 | 0 |
| 04 & 05 North | 115 | 54 | 0 |
| 06 & 05 South* | - | - | - |
| 07 | 166 | 105 | 1 |
| 08 | 100 | 84 | 0 |
| 09 & 10 | 401 | 309 | 0 |
| 11 | 181 | 68 | 0 |
| **Statewide Totals** | **1,123** | **737** | **1** |

| Section: | Texas Health Steps Provider Communications | |
|---|---|---|
| Reporting Month: | August 2017 | |
| State Fiscal Year and Quarter: | 2017 Quarter 3 | |
| Health Service Region: | Statewide Summary | |
| **Health Service Region** | **Total Number of Providers Outreached** | **Total Number of Provider Communication Events** |
| 01 | 89 | 1 |
| 02 & 03 | 309 | 2 |
| 04 & 05 North | 62 | 2 |
| 06 & 05 South* | - | - |
| 07 | 313 | 1 |
| 08 | 135 | 2 |
| 09 & 10 | 182 | 5 |
| 11 | 367 | 5 |
| **Statewide Totals** | **1,457** | **18** |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | August 2017 |
| State Fiscal Year and Quarter: | 2017 Quarter 3 |
| Health Service Region: | Statewide Summary |

| Health Service Region | Total Number of Staff Outreached | Total Number of Agencies/Organizations Outreached | Total Number of Program Coordination and Outreach Events |
|---|---|---|---|
| 01 | 87 | 63 | 7 |
| 02 & 03 | 151 | 50 | 14 |
| 04 & 05 North | 0 | 0 | 0 |
| 06 & 05 South* | - | - | - |
| 07 | 193 | 100 | 9 |
| 08 | 25 | 11 | 2 |
| 09 & 10 | 127 | 10 | 8 |
| 11 | 262 | 32 | 15 |
| Statewide Totals | 845 | 266 | 55 |

**\* Region 06 & 05 South was heavily impacted by the landfall of Hurricane Harvey.  Due to recovery efforts, this report does not contain data for August 2017.**



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

August 2017

**Health Service Region 01**

Exhibit 2 - Page 120 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 1 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/2/2017 | Moore | Face-to-face | THSteps provider | THSteps checkup elements, components and periodicity | | Provided or conducted training for provider | Rural health clinic | Medical | Registered/licensed nurse | 3 |
| 8/3/2017 | Cochran | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/8/2017 | Randall | E-mail | THSteps provider | Provider complaints and escalations | | Referred provider to state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 8/8/2017 | Wheeler | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Rural health clinic | Medical | Advanced practice registered nurse | 1 |
| 8/9/2017 | Bailey | Telephone/Conference call | THSteps provider relations staff | THSteps scope of services<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/11/2017 | Collingsworth | Face-to-face | THSteps provider | THSteps checkup elements, components and periodicity | | Provided or conducted training for provider | Rural health clinic | Medical | Registered/licensed nurse | 2 |
| 8/15/2017 | Lubbock | Face-to-face | THSteps provider relations staff | THSteps scope of services<br>THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/15/2017 | Lubbock | Telephone/Conference call | THSteps provider relations staff | THSteps scope of services<br>THSteps documentation policies and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/15/2017 | Lubbock | Telephone/Conference call | THSteps provider relations staff | THSteps scope of services<br>THSteps documentation policies and procedures | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Cochran | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/16/2017 | Lubbock | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps documentation policies and procedures<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office<br><br>Registered/licensed nurse<br>Advanced practice registered nurse<br>Other healthcare professional | 6 |
| 8/16/2017 | Randall | Telephone/Conference call | THSteps provider | Provider complaints and escalations | | Referred provider to state agency for assistance | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/16/2017 | Collingsworth | Face-to-face | THSteps provider | THSteps checkup elements, components and periodicity | | Provided or conducted training for provider | Rural health clinic | Medical | Physician assistant | 1 |
| 8/21/2017 | Randall | Face-to-face | THSteps provider | Medicaid claims and billing issues | | Referred provider to state agency for assistance | Private practice | Dental | Dental hygienist | 1 |
| 8/22/2017 | Lubbock | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/22/2017 | Randall | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO)<br>Advanced practice registered nurse<br>Administrative/office | 3 |
| 8/22/2017 | Parmer | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/22/2017 | Parmer | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/22/2017 | Castro | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office<br>Registered/licensed nurse | 2 |
| 8/22/2017 | Castro | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | School-based health center | Medical | Registered/licensed nurse | 1 |
| 8/23/2017 | Randall | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/24/2017 | Deaf Smith | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/24/2017 | Deaf Smith | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/28/2017 | Lubbock | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider<br>Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 8/30/2017 | Lubbock | Face-to-face | THSteps provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/31/2017 | Lamb | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider<br>Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office<br>Registered/licensed nurse | 2 |
| 8/31/2017 | Lamb | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Advanced practice registered nurse<br>Registered/licensed nurse<br>Administrative/office | 3 |
| 8/31/2017 | Lamb | Face-to-face | THSteps provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/31/2017 | Lamb | Face-to-face | THSteps provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider | Pharmacy | Pharmacy | Pharmacy technician | 1 |

Exhibit 2 - Page 121 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 1 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/31/2017 | Bailey | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/31/2017 | Bailey | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider<br>Provided technical assistance to provider | Private practice | Dental | Administrative/office<br>Dentist or orthodontist (DDS or DMD) | 2 |
| 8/31/2017 | Bailey | face-to-face | tHSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/31/2017 | Moore | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| Total Number of Staff Outreached: | | | | | | | | | | 49 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 33 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 0 |

Exhibit 2 - Page 122 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 1 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| **Date** | **Topics** | **Method of Delivery** | **# of Providers** |
| 8/29/2017 | Provider training event informational notice or invitation | E-mail | 89 |
| | | **Total Number of Providers Outreached:** | 89 |
| | | **Total Number of Provider Communication Events:** | 1 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 1 |

| | | | | Activity Details | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 8/8/2017 | Potter | Face-to-face | Non-state agency staff | Teen Pregnancy Prevention Coalition Board Meeting | Coordination of THSteps services | Provided technical assistance to agency | DSHS CBO MAXIMUS Medicaid MCO - HMO Non-Profit Organization | 7 | 6 |
| 8/9/2017 | Gray | Face-to-face | Non-state agency staff | Pampa Community Resource Coordination Group | Coordination of THSteps services | Provided technical assistance to agency | DSHS TJJD CBO Medicaid MCO - HMO MAXIMUS Hospital or Healthcare Organization County Government Agency | 10 | 8 |
| 8/11/2017 | Lubbock | Face-to-face | Non-state agency staff | Lubbock Community Resource Coordination Group | THSteps scope of services | Provided agency with THSteps program information and materials | DFPS MAXIMUS ISD Other Agency/Organization DSHS | 11 | 7 |
| 8/17/2017 | Lubbock | Face-to-face | Non-state agency staff | Combest Community Coalition | THSteps scope of services | Provided agency with THSteps program information and materials Participated in meeting with agency | ISD TMHP Other Agency/Organization Non-Profit Organization MAXIMUS Institute of Higher Education DSHS Medicaid MCO - HMO | 22 | 17 |
| 8/22/2017 | Lubbock | Face-to-face | State agency staff | Medical Transportation Program Forum | Coordination of THSteps services THSteps online services and resources Provider complaints and escalations | Participated in meeting with agency | DSHS Medicaid MCO - HMO HHSC TMHP | 11 | 5 |
| 8/24/2017 | Potter | Face-to-face | Non-state agency staff | Operation First Five | Coordination of THSteps services | Provided technical assistance to agency | DSHS CBO Head Start ISD MAXIMUS Medicaid MCO - HMO Hospital or Healthcare Organization Non-Profit Organization City Government Agency Other Agency/Organization | 15 | 13 |
| 8/31/2017 | Moore | Face-to-face | Non-state agency staff | 69th Judicial District's Community Resource Coordination Group | Coordination of THSteps services | Provided technical assistance to agency | DSHS TJJD CBO Medicaid MCO - HMO County Government Agency Hospital or Healthcare Organization | 11 | 7 |
| | | | | | | | Total Number of Staff Outreached: | | 87 |
| | | | | | | | Total Number of Agencies/Organizations Outreached: | | 63 |
| | | | | | | | Total Number of Program Coordination and Outreach Events: | | 7 |

Exhibit 2 - Page 124 of 167

Department of State Health Services



# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# August 2017

## Health Service Region 02/03

Exhibit 2 - Page 125 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/1/2017 | Johnson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 3 |
| 8/1/2017 | Johnson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office<br>Dental assistant | 3 |
| 8/1/2017 | Johnson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/2/2017 | Wilbarger | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/2/2017 | Johnson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Professional organization or association | Other | Administrative/office | 4 |
| 8/2/2017 | Johnson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/2/2017 | Johnson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/2/2017 | Johnson | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 3 |
| 8/3/2017 | Snyder | E-mail | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/3/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | Dallas | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/3/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/7/2017 | Ellis | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/7/2017 | Kaufman | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/8/2017 | Wichita | E-mail | THSteps provider | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 1 |

Exhibit 2 - Page 126 of 167

Department of State Health Services

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/8/2017 | Snyder | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/8/2017 | Dallas | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | Denton | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | Denton | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/9/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Local health department | Medical | Administrative/office | 1 |
| 8/9/2017 | Tarrant | E-mail | THSteps provider | THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/10/2017 | Callahan | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/10/2017 | Callahan | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 8/11/2017 | Dallas | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/14/2017 | Snyder | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Denton | Telephone/Conference call<br>E-mail | THSteps provider | THSteps scope of services | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/14/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/14/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private Practice | Dental | Administrative/office | 2 |
| 8/14/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/15/2017 | Jack | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Wichita | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Young | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |

Exhibit 2 - Page 127 of 167

Department of State Health Services

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
| --- | --- |
| Reporting Month: | 08/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/15/2017 | Palo Pinto | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/15/2017 | Wilbarger | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider<br>Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/15/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Local health department | Medical | Registered/licensed nurse<br>Administrative/office | 2 |
| 8/15/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/15/2017 | Hunt | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/16/2017 | Denton | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/16/2017 | Denton | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps documentation policies and procedures | | Provided or conducted training for provider | Private practice | Medical | Administrative/office | 3 |
| 8/16/2017 | Kaufman | Email | THSteps provider | THSteps online services and resources | | Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 1 |
| 8/16/2017 | Eastland | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse<br>Administrative/office | 2 |
| 8/16/2017 | Eastland | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/16/2017 | Eastland | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/16/2017 | Eastland | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 8/16/2017 | Tarrant | E-mail | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/16/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 3 |
| 8/16/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/17/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 3 |
| 8/17/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/17/2017 | Tarrant | E-mail | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider<br>Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/18/2017 | Snyder | E-mail | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/18/2017 | Dallas | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | Denton | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | Taylor | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/21/2017 | Taylor | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | Tarrant | E-mail | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider<br>Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/22/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office<br>Physician assistant | 2 |
| 8/22/2017 | Taylor | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 8/22/2017 | Scurry | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 8/22/2017 | Erath | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 8/22/2017 | Nolan | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 8/23/2017 | Tarrant | E-mail<br>Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/24/2017 | Snyder | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/24/2017 | Dallas | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/24/2017 | Taylor | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/24/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/25/2017 | Montague | E-mail | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Referred provider to state agency for assistance | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/25/2017 | Tarrant | Email | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/28/2017 | Dallas | Face-to-face | THSteps provider | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Adminsitrative/office | 1 |
| 8/28/2017 | Dallas | Face-to-face | THSteps provider | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Adminsitrative/office | 1 |
| 8/28/2017 | Tarrant | Email | THSteps provider | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Institute of higher education | Medical | Other healthcare professional | 1 |
| 8/28/2017 | Tarrant | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/28/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/28/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/28/2017 | Tarrant | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 3 |
| 8/29/2017 | Dallas | Telephone/Conference call | THSteps provider | THSteps scope of services<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/29/2017 | Tarrant | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/30/2017 | Tarrant | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/30/2017 | Taylor | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Public health clinic<br>Local health department | Medical | Registered/licensed nurse | 1 |

Department of State Health Services

Exhibit 2 - Page 129 of 167

Texas Health Steps Provider Relations Activities Report

| | Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|---|
| | Reporting Month: | 08/2017 |
| | Health Service Region: | 02 03 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/31/2017 | Wichita | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/31/2017 | Taylor | Face-to-face | THSteps provider relations staff | Coordination of THSteps services<br>THSteps online services and resources<br>THSteps provider training and/or certification<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Public health clinic<br>Local health department | Medical | Registered/licensed nurse | 2 |
| | | | | | | | | | Total Number of Staff Outreached: | 111 |
| | | | | | | | | Total Number of Training, Technical Assistance, and Outreach Events: | | 84 |
| | | | | | | | | Total Number of Training Events Offered for Continuing Education Credit: | | 0 |

Exhibit 2 - Page 130 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 8/28/2017 | THSteps informational notice | E-mail | 200 |
| 8/30/2017 | THSteps informational notice | Mail/Letter | 109 |
| | | Total Number of Providers Outreached: | 309 |
| | | Total Number of Provider Communication Events: | 2 |

`

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 02 03 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 8/1/2017 | Taylor | E-mail | State agency staff | Correspondence with HHSC personnel concerning a planned training event. | THSteps provider training and/or certification | Provided technical assistance to agency | DSHS HHSC | 2 | 2 |
| 8/3/2017 | Taylor | E-mail | THSteps provider relations staff | West Texas Rural Health Conference | THSteps scope of services Coordination of THSteps services | Sent information to agency about training event | DSHS MAXIMUS TMHP Medicaid MCO - HMO Other Agency/Organization | 8 | 7 |
| 8/4/2017 | Taylor | E-mail | State agency staff | Correspondence with presenter concerning Rural Health Conference | THSteps provider training and/or certification | Provided technical assistance to agency | DSHS | 2 | 2 |
| 8/7/2017 | Taylor | E-mail | State agency staff | Auidometers | Coordination of THSteps services | Provided technical assistance to agency | DSHS | 2 | 1 |
| 8/11/2017 | Tarrant | E-mail | Non-state agency staff | THSteps Outreach process | THSteps documentation policies and procedures | Provided technical assistance to agency | MAXIMUS TMHP DSHS | 3 | 3 |
| 8/14/2017 | Tarrant | Telephone/Conference call | Non-state agency staff | discussed upcoming Getting the Most out of Medicaid and Provider Trainings for | THSteps scope of services | Participated in meeting with agency | DSHS MAXIMUS | 2 | 2 |
| 8/17/2017 | Tarrant | Telephone/Conference call | THSteps provider relations staff | Texas Health Steps Monthly Conference Call | Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps provider training and/or certification Coordination of THSteps services THSteps scope of services Medicaid, THSteps, or Managed Care enrollment process and procedures | Participated in meeting with agency | DSHS | 34 | 1 |
| 8/18/2017 | Tarrant | Face-to-face | Non-state agency staff | Children's Oral Health Coalition Meeting | THSteps checkup elements, components and periodicity Coordination of THSteps services | Participated in meeting with agency | DSHS Other Agency/Organization MAXIMUS Hospital or Healthcare Organization ISD Institute of Higher Education Non-Profit Organization | 25 | 20 |
| 8/23/2017 | Tarrant | Face-to-face | Non-state agency staff | Aetna Better Health Provider Training | Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | Provided or conducted training event for agency | DSHS Medicaid MCO - HMO Hospital or Healthcare Organization | 40 | 3 |
| 8/23/2017 | Taylor | E-mail | Non-state agency staff | Correspondence with presenter concerning Rural Health Conference | THSteps provider training and/or certification | Sent information to agency about training event | Non-Profit Organization DSHS | 2 | 2 |
| 8/23/2017 | Taylor | E-mail | State agency staff | Coorespondence with Vision and Hearing Program | Coordination of THSteps services | Participated in meeting with agency | DSHS | 2 | 2 |
| 8/25/2017 | Taylor | E-mail | State agency staff | Correspondence with Vision and Hearing Program | Coordination of THSteps services | Provided technical assistance to agency | DSHS | 2 | 2 |
| 8/29/2017 | Tarrant | Face-to-face | State agency staff | SHSS All-Staff Meeting | Coordination of THSteps services | Participated in meeting with agency | DSHS Other Agency/Organization | 25 | 1 |
| 8/30/2017 | Taylor | E-mail | THSteps provider relations staff | Correspondence with Vision and Hearing Program | Coordination of THSteps services | Provided technical assistance to agency | DSHS | 2 | 2 |
| Total Number of Staff Outreached: | | | | | | | | | 151 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 50 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 14 |

Exhibit 2 - Page 132 of 167

Department of State Health Services



# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# August 2017

**Health Service Region 04/05 N**

Exhibit 2 - Page 133 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 04 05 N |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/7/2017 | Panola | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Referred provider to state agency for assistance<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD)<br>Dental assistant<br>Administrative/office | 3 |
| 8/8/2017 | Harrison | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office<br>Registered/licensed nurse<br>Allopathic or osteopathic physician (MD or DO) | 5 |
| 8/8/2017 | Harrison | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 3 |
| 8/8/2017 | Harrison | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/8/2017 | Harrison | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps online services and resources | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD)<br>Dental hygienist<br>Administrative/office | 4 |
| 8/8/2017 | Harrison | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps online services and resources | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD)<br>Dental hygienist<br>Administrative/office | 3 |
| 8/8/2017 | Harrison | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/8/2017 | Harrison | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/10/2017 | San Augustine | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Registered/licensed nurse<br>Administrative/office | 3 |
| 8/10/2017 | Sabine | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/10/2017 | Sabine | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Physician assistant<br>Registered/licensed nurse<br>Administrative/office<br>Other healthcare professional | 6 |
| 8/10/2017 | Sabine | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance<br>Notified provider about status or outcome of the referral | Rural health clinic | Medical | Administrative/office | 3 |
| 8/10/2017 | Sabine | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Advanced practice registered nurse<br>Administrative/office | 3 |

Exhibit 2 - Page 134 of 167

Department of State Health Services

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 04 05 N |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/10/2017 | Sabine | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled an initial visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/10/2017 | San Augustine | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled an initial visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/10/2017 | San Augustine | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps online services and resources | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD)<br>Dental hygienist<br>Administrative/office | 4 |
| 8/10/2017 | San Augustine | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/10/2017 | Shelby | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental hygienist<br>Administrative/office | 2 |
| 8/10/2017 | Shelby | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/10/2017 | Cherokee | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 2 |
| 8/10/2017 | Cherokee | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/10/2017 | Cherokee | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Advanced practice registered nurse<br>Administrative/office | 3 |
| 8/11/2017 | San Augustine | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Referred provider to state agency for assistance<br>Referred provider to non-state agency for assistance | Private practice | Medical | Registered/licensed nurse<br>Other healthcare professional | 4 |
| 8/11/2017 | Shelby | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided or conducted training for provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Other healthcare professional<br>Administrative/office | 3 |
| 8/11/2017 | Sabine | E-mail | MCO provider relations staff | Medicaid claims and billing issues | | Notified provider about status or outcome of the referral | Rural health clinic | Medical | Administrative/office | 1 |
| 8/11/2017 | Shelby | Face-to-face | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Registered/licensed nurse<br>Administrative/office | 4 |
| 8/11/2017 | Shelby | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/11/2017 | Shelby | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/11/2017 | Shelby | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical<br>Dental | Advanced practice registered nurse<br>Registered/licensed nurse<br>Dental assistant<br>Administrative/office | 5 |

Exhibit 2 - Page 135 of 167

Department of State Health Services

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 04 05 N |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/11/2017 | Anderson | Face-to-face | THSteps provider relations staff | Coordination of THSteps services<br>THSteps documentation policies and procedures          THSteps<br>checkup elements, components and periodicity | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Administrative/office | 1 |
| 8/11/2017 | Anderson | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures  THSteps<br>checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/11/2017 | Anderson | Face-to-face | THSteps provider relations staff | THSteps online services and resources          THSteps<br>checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/11/2017 | Anderson | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 8/14/2017 | San Augustine | Telephone/Conference call | Other person or agency | Coordination of THSteps services<br>THSteps checkup elements, components and periodicity | | Scheduled a follow-up visit with provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Sabine | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to non-state agency for assistance<br>Notified provider about status or outcome of the referral<br>Scheduled a follow-up visit with provider | Rural health clinic | Medical | Administrative/office | 2 |
| 8/15/2017 | Sabine | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/15/2017 | Panola | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD)<br>Dental assistant<br>Administrative/office | 3 |
| 8/15/2017 | Panola | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Hospital | Medical | Allopathic or osteopathic physician (MD or DO)<br>Registered/licensed nurse | 3 |
| 8/16/2017 | Panola | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Provider complaints and escalations | | Referred provider to non-state agency for assistance<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD)<br>Dental assistant<br>Administrative/office | 3 |
| 8/16/2017 | Panola | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps checkup elements, components and periodicity | | Notified provider about status or outcome of the referral<br>Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/16/2017 | Panola | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 8/17/2017 | Nacogdoches | Telephone/Conference call<br>E-mail | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>THSteps documentation policies and procedures | | Referred provider to non-state agency for assistance<br>Notified provider about status or outcome of the referral | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | Sabine | E-mail | THSteps provider relations staff | THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Scheduled a follow-up visit with provider<br>Referred provider to state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 8/22/2017 | Panola | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services | | Notified provider about status or outcome of the referral | Private practice | Dental | Administrative/office | 1 |
| 8/22/2017 | Panola | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 8/28/2017 | Newton | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 8/28/2017 | Jasper | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 8/28/2017 | Jasper | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Sent information to provider about training event | Hospital | Medical | Administrative/office | 1 |
| 8/28/2017 | Sabine | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 8/28/2017 | Sabine | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |

Exhibit 2 - Page 136 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 04 05 N |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/29/2017 | Rusk | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Registered/licensed nurse<br>Administrative/office | 3 |
| 8/29/2017 | Bossier Parrish | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Coordination of THSteps services<br>THSteps online services and resources | | Provided technical assistance to provider<br>Made offer of training to provider<br>Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 8/30/2017 | Bossier Parrish | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Notified provider about status or outcome of the referral | Private practice | Dental | Administrative/office | 1 |
| 8/31/2017 | Van Zandt | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse<br>Administrative/office | 1 |
| Total Number of Staff Outreached: | | | | | | | | | | 115 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 54 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 0 |

Exhibit 2 - Page 137 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 04 05N |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 8/2/2017 | DSHS Central Office informational notice | E-mail | 53 |
| 8/28/2017 | Provider training event informational notice or invitation | E-mail | 9 |
| | | Total Number of Providers Outreached: | 62 |
| | | Total Number of Provider Communication Events: | 2 |

`

Department of State Health Services

Exhibit 2 - Page 138 of 167

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 04 05N |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| | | | | | | | | | |
| | | | | | | | Total Number of Staff Outreached: | | 0 |
| | | | | | | | Total Number of Agencies/Organizations Outreached: | | 0 |
| | | | | | | | Total Number of Program Coordination and Outreach Events: | | 0 |

`

Exhibit 2 - Page 139 of 167

Department of State Health Services



# Department of State Health Services

# Texas Health Steps

# Provider Relations Activities Report

# August 2017

## Health Service Region 07

Exhibit 2 - Page 140 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/1/2017 | Madison | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/1/2017 | Bastrop | Telephone/Conference call | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/1/2017 | Travis | E-mail | MCO provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/1/2017 | Williamson | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/2/2017 | Travis | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 8/2/2017 | Caldwell | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures THSteps documentation policies and procedures | | Made offer of training to provider Provided THSteps program information and materials to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/2/2017 | Hays | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/2/2017 | Caldwell | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures THSteps documentation policies and procedures | | Made offer of training to provider Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/2/2017 | Hays | E-mail | MCO provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 1 |
| 8/3/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services; Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/3/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services; Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services; Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 3 |
| 8/3/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services; Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/3/2017 | Williamson | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/3/2017 | Hays | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/4/2017 | Caldwell | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures THSteps documentation policies and procedures | | Made offer of training to provider Provided THSteps program information and materials to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/7/2017 | Travis | E-mail | DSHS Central Office | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Federally qualified health center | Dental | Licensed social worker | 1 |
| 8/7/2017 | Travis | E-mail Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | FQHC | Dental | Dental assistant | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | FQHC | Medical | Registered/licensed nurse | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Made offer of training to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Professional organization or association | Medical | Other healthcare professional | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Other healthcare professional | 3 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Hospital | Medical | Advanced practice registered nurse | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Pharmacy | Pharmacy | Licensed pharmacist | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Pharmacy | Pharmacy | Pharmacy technician | 2 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | THSteps online services and resources | | Provided technical assistance to provider | Pharmacy | Pharmacy | Licensed pharmacist | 1 |
| 8/8/2017 | Fayette | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Pharmacy | Pharmacy | Pharmacy technician | 1 |
| 8/10/2017 | Bell | Face-to-face | Other person or agency | THSteps provider training and/or certification | | Provided or conducted training for provider | Professional organization or association | Other | Other healthcare professional | 21 |
| 8/10/2017 | Travis | E-mail | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Hospital | Medical | Licensed social worker | 1 |

Exhibit 2 - Page 141 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/11/2017 | Bell | Face-to-face | Other person or agency | THSteps provider training and/or certification | | Provided or conducted training for provider | Professional organization or association | Other | Other healthcare professional | 20 |
| 8/14/2017 | Brazos | Face-to-face | Other person or agency | THSteps provider training and/or certification | | Provided or conducted training for provider | Federally qualified health center | Medical | Other healthcare professional | 4 |
| 8/14/2017 | Williamson | E-mail | THSteps provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Hays | E-mail | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Licensed social worker | 1 |
| 8/15/2017 | Coryell | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider<br>Made offer of training to provider<br>Provided technical assistance to provider | Public health clinic | Medical | Administrative/office | 1 |
| 8/15/2017 | McLennan | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/16/2017 | Bastrop | Telephone/Conference call | THSteps provider | THSteps online services and resources | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/16/2017 | Bastrop | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Dental hygienist | 1 |
| 8/16/2017 | Bastrop | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/16/2017 | Bastrop | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider | Federally qualified health center | Medical | Other healthcare professional | 1 |
| 8/16/2017 | Bastrop | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided or conducted training for provider | Federally qualified health center | Medical | Administrative/office | 3 |
| 8/16/2017 | Bastrop | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/16/2017 | Bastrop | Face-to-face | DMO provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, comonents and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues;  Medicaid, THSteps or Managed Care enrollment process and procedures;  Medicaid, THSteps or Managed Care policies and procedures;  THSteps checkup elements, components and periodicity;  THSteps scope of services;  Coordination of THSteps services;  THSteps online services and resources;  THSteps provider complaints and escalations;  THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |

Exhibit 2 - Page 142 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Dental assistant | 1 |
| 8/16/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Other healthcare professional | 1 |
| 8/16/2017 | McLennan | Call | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Public health clinic | Medical | Administrative/office | 1 |
| 8/17/2017 | Hays | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Licensed social worker | 1 |
| 8/17/2017 | Hays | E-mail | DSHS Central Office | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Other healthcare professional | 1 |
| 8/17/2017 | McLennan | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/18/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/18/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 8/18/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Other healthcare professional | 1 |
| 8/18/2017 | McLennan | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Provider complaints and escalations<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Public health clinic | Medical | Administrative/office | 2 |
| 8/18/2017 | McLennan | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps scope of services<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Public health clinic | Medical | Administrative/office | 1 |
| 8/18/2017 | McLennan | Face-to-face | THSteps provider relations staff | Provider complaints and escalations<br>Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/18/2017 | McLennan | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office<br>Dental assistant | 2 |
| 8/21/2017 | Burleson | Face-to-face | TMHP provider relations staff | THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | Buirleson | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/21/2017 | Burleson | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/21/2017 | Burleson | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Pharmacy | Pharmacy | Licensed pharmacist | 1 |
| 8/21/2017 | Williamson | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 8/21/2017 | Bell | E-mail | THSteps provider | Medicaid claims and billing issues | | Referred provider to state agency for assistance | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/22/2017 | Williamson | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues; Medicaid, THSteps or Managed Care enrollment process and procedures; Medicaid, THSteps or Managed Care policies and procedures; THSteps checkup elements, comonents and periodicity; THSteps scope of services; Coordination of THSteps services; THSteps online services and resources; THSteps provider complaints and escalations; THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | Williamson | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | Travis | E-mail | THSteps provider | Provider complaints and escalations | | Referred provider to state agency for assistance | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/22/2017 | McLennan | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps scope of services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/22/2017 | McLennan | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Public health clinic | Medical | Administrative/office | 1 |
| 8/22/2017 | McLennan | E-mail | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |

Exhibit 2 - Page 143 of 167

Department of State Health Services

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 7 |

| | | | Activity Details | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/22/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps documentation policies and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/23/2017 | Brazos | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Private practice | Medical | Other healthcare professional | 6 |
| 8/23/2017 | Travis | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/23/2017 | Williamson | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/23/2017 | Travis | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/23/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/23/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/24/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 8/24/2017 | Travis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Made offer of training to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dental hygienist | 1 |
| 8/24/2017 | Travis | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/24/2017 | Bell | Face-to-face | THSteps provider relations staff | THSteps scope of services<br>THSteps documentation policies and procedures<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/24/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office<br>Dental assistant | 3 |
| 8/24/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/25/2017 | Travis | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/28/2017 | Williamson | E-mail | THSteps provider | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/28/2017 | Travis | E-mail | THSteps provider | THSteps scope of services | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 8/28/2017 | Coryell | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures<br>THSteps online services and resources<br>THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Made offer of training to provider | Public health clinic | Medical | Administrative/office | 1 |
| 8/28/2017 | Hill | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Provided or conducted training for provider | Public health clinic | Medical | Administrative/office | 1 |
| 8/29/2017 | Williamson | E-mail | THSteps provider | Medicaid claims and billing issues | | Notified provider about status or outcome of the referral | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/29/2017 | Hays | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/29/2017 | Bell | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>Coordination of THSteps services<br>THSteps scope of services | | Provided technical assistance to provider<br>Scheduled a follow-up visit with provider<br>Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/30/2017 | Travis | E-mail | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/30/2017 | Caldwell | E-mail | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Medical | Licensed social worker | 1 |
| 8/30/2017 | Bell | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>Provider complaints and escalations | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/30/2017 | McLennan | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues<br>THSteps documentation policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 8/30/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/30/2017 | Bell | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Provider complaints and escalations<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider<br>Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| | | | | | | | | Total Number of Staff Outreached: | | 166 |
| | | | | | | | Total Number of Training, Technical Assistance, and Outreach Events: | | | 105 |
| | | | | | | | Total Number of Training Events Offered for Continuing Education Credit: | | | 1 |

Exhibit 2 - Page 144 of 167

# Texas Health Steps Provider Relations Activities Report

| | | |
|---|---|---|
| **Section:** | Texas Health Steps Provider Communications | |
| **Reporting Month:** | 08/2017 | |
| **Health Service Region:** | 7 | |

| Activity Details | | Communication Details | |
|---|---|---|---|
| **Date** | **Topics** | **Method of Delivery** | **# of Providers** |
| 8/28/2017 | THSteps informational notice | E-mail | 313 |
| | | **Total Number of Providers Outreached:** | 313 |
| | | **Total Number of Provider Communication Events:** | 1 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 7 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 8/1/2017 | Williamson | Face-to-face | Non-state agency staff | Round Rock Community Networking Meeting | THSteps scope of services | Participated in meeting with agency | Other Agency/Organization | 62 | 51 |
| 8/2/2017 | Caldwell | Face-to-face | Non-state agency staff | Caldwell County Interagency Meeting | THSteps scope of services | Provided technical assistance to agency | DSHS ISD MAXIMUS Medicaid MCO - HMO City Government Agency County Government Agency Other Agency/Organization | 10 | 7 |
| 8/10/2017 | Bell | Face-to-face | Non-state agency staff | Vision  Certification | THSteps provider training and/or certification | Provided or conducted training event for agency | Non-Profit Organization | 21 | 2 |
| 8/11/2017 | Bell | Face-to-face | Non-state agency staff | Hearing Certification | THSteps provider training and/or certification | Provided or conducted training event for agency | Non-Profit Organization | 20 | 2 |
| 8/14/2017 | Brazos | Face-to-face | Non-state agency staff | Vision and Hearing Certification | THSteps provider training and/or certification | Provided or conducted training event for agency | Medicaid MCO - HMO | 4 | 1 |
| 8/15/2017 | Burnet | Face-to-face | THSteps provider relations staff | Highland Lakes Interagency Meeting | THSteps scope of services | Participated in meeting with agency | Other Agency/Organization | 24 | 19 |
| 8/16/2017 | Travis | Face-to-face | Non-state agency staff | Safe Kids Austin Coalition Meeting | THSteps scope of services | Provided technical assistance to agency | ISD Non-Profit Organization City Government Agency County Government Agency Other Agency/Organization | 6 | 15 |
| 8/17/2017 | Bell | Telephone/Conference call | State agency staff | Texas Health Steps Meeting | THSteps scope of services | Participated in meeting with agency | DSHS HHSC | 40 | 2 |
| 8/23/2017 | Brazos | Face-to-face | Non-state agency staff | Vision and Hearing Certification | THSteps provider training and/or certification | Provided or conducted training event for agency | Medicaid MCO - HMO | 6 | 1 |
| | | | | | | | Total Number of Staff Outreached: | | 193 |
| | | | | | | | Total Number of Agencies/Organizations Outreached: | | 100 |
| | | | | | | | Total Number of Program Coordination and Outreach Events: | | 9 |

`



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

August 2017

**Health Service Region 08**

Exhibit 2 - Page 147 of 167

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/1/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 8/1/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/1/2017 | Bexar | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/1/2017 | Wilson | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 2 |
| 8/1/2017 | Wilson | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 2 |
| 8/1/2017 | Wilson | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/1/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/2/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 8/3/2017 | Bexar | Telephone/Conference call | TMHP provider relations staff | THSteps online services and resources | | Provided technical assistance to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 8/4/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 5 |
| 8/7/2017 | Bexar | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/7/2017 | Bexar | E-mail | TMHP provider relations staff | THSteps online services and resources | | Provided THSteps program information and materials to provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 8/7/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 8/7/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Made offer of training to provider | Hospital | Medical | Administrative/office | 1 |
| 8/8/2017 | Val Verde | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 8/8/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/8/2017 | Comal | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/8/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 8/9/2017 | Kendall | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | Kendall | Face-to-face | THSteps provider relations staff | THSteps scope of services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/9/2017 | Kendall | Face-to-face | THSteps provider relations staff | THSteps scope of services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | Kendall | Face-to-face | THSteps provider relations staff | Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | Kendall | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/9/2017 | Kendall | Face-to-face | THSteps provider relations staff | Coordination of THSteps services<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/9/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/9/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Hospital | Medical | Administrative/office | 1 |
| 8/9/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/10/2017 | Kendall | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/14/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Dental assistant | 1 |
| 8/14/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/14/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Registered/licensed nurse | 1 |
| 8/15/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/15/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/15/2017 | Bexar | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/16/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/16/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/17/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | School based | Medical | Administrative/office | 3 |
| 8/18/2017 | Guadalupe | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/20/2017 | Guadalupe | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to non-state agency for assistance | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | Guadalupe | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 2 |
| 8/21/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/21/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | Guadalupe | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to state agency for assistance | Private practice | Medical | Administrative/office | 1 |

Exhibit 2 - Page 148 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/21/2017 | Bexar | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Scheduled a follow-up visit with provider | Hospital | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/21/2017 | Bexar | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Scheduled a follow-up visit with provider | Professional organization or association | Other | Other healthcare professional | 1 |
| 8/21/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | Bexar | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/22/2017 | Uvalde | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | Gillespie | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services | | Provided technical assistance to provider Made offer of training to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/22/2017 | Gillespie | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Coordination of THSteps services | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | Gillespie | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Coordination of THSteps services | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional | 1 |
| 8/22/2017 | Gillespie | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures Coordination of THSteps services | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 2 |
| 8/22/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/22/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Administrative/office | 2 |
| 8/22/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 8/22/2017 | Bexar | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled a follow-up visit with provider | Hospital | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/22/2017 | Bexar | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | Bexar | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 5 |
| 8/23/2017 | Bexar | E-mail | MCO provider relations staff | Coordination of THSteps services | | Referred provider to state agency for assistance | Professional organization or association | Medical | Other healthcare professional | 1 |
| 8/23/2017 | Bexar | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled a follow-up visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/28/2017 | Bexar | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/29/2017 | Bexar | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 2 |
| 8/29/2017 | Bexar | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures Coordination of THSteps services | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/29/2017 | Bexar | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/29/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/29/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/29/2017 | Bexar | E-mail | THSteps provider | Coordination of THSteps services | | Referred provider to state agency for assistance | Private practice | Medical | Administrative/office | 1 |
| 8/30/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/30/2017 | Bexar | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/30/2017 | Bexar | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/30/2017 | Bexar | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Referred provider to state agency for assistance | Professional organization or association | Other | Other healthcare professional | 1 |
| 8/31/2017 | Bexar | Mail/Letter | THSteps provider | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/31/2017 | Bexar | Mail/Letter | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided THSteps program information and materials to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/31/2017 | Bexar | Mail/Letter | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/31/2017 | Bexar | E-mail | THSteps provider | Coordination of THSteps services | | Made offer of training to provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/31/2017 | Bexar | E-mail | MCO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Professional organization or association | Medical | Other healthcare professional | 1 |
| Total Number of Staff Outreached: | | | | | | | | | | 100 |
| Total Number of Training, Technical Assistance, and Outreach Events: | | | | | | | | | | 84 |
| Total Number of Training Events Offered for Continuing Education Credit: | | | | | | | | | | 0 |

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications | | |
|---|---|---|---|
| Reporting Month: | 08/2017 | | |
| Health Service Region: | 8 | | |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 8/23/2017 | THSteps informational notice | E-mail | 73 |
| 8/28/2017 | THSteps informational notice | E-mail | 62 |
| | | Total Number of Providers Outreached: | 135 |
| | | Total Number of Provider Communication Events: | 2 |

`

## Texas Health Steps Provider Relations Activities Report

| | |
|---|---|
| Section: | Texas Health Steps Program Coordination and Outreach |
| Reporting Month: | 08/2017 |
| Health Service Region: | 8 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 8/4/2017 | Karnes | Face-to-face | Non-state agency staff | Kennedy Family Practice | THSteps checkup elements, components and periodicity | Provided or conducted training event for agency | Hospital or Healthcare Organization | 5 | 1 |
| 8/24/2017 | Bexar | Face-to-face | State agency staff | PROM (Provider Relations Outreach Meeting) | Medicaid, THSteps, or Managed Care policies and procedures<br>Coordination of THSteps services<br>THSteps checkup elements, components and periodicity<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources | Participated in meeting with agency | DSHS<br>HHSC<br>TMHP<br>Medicaid MCO - HMO<br>Medicaid MCO - DMO<br>Non-Profit Organization<br>Other Agency/Organization | 20 | 10 |
| Total Number of Staff Outreached: | | | | | | | | | 25 |
| Total Number of Agencies/Organizations Outreached: | | | | | | | | | 11 |
| Total Number of Program Coordination and Outreach Events: | | | | | | | | | 2 |

Exhibit 2 - Page 151 of 167

Department of State Health Services



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

August 2017

**Health Service Region 09/10**

Exhibit 2 - Page 152 of 167

Texas Health Steps Provider Relations Activities Report

| | | | Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|---|---|---|
| | | | Reporting Month: | 08/2017 |
| | | | Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/1/2017 | McCulloch | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/1/2017 | Tom Green | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Made offer of training to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 8/1/2017 | Sutton | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Registered/licensed nurse Administrative/office | 3 |
| 8/1/2017 | Taylor | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/1/2017 | Midland | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/1/2017 | Midland | E-mail | HHSC | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Licensed social worker | 1 |
| 8/1/2017 | El Paso | E-mail | Other person or agency | Medicaid claims and billing issues | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | Other person or agency | Coordination of THSteps services | | Made offer of training to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/1/2017 | Travis | E-mail | DSHS Central Office | THSteps provider training and/or certification | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | THSteps provider | Provider complaints and escalations | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Sent information to provider about training event | Private practice | Medical | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Medical | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | Other person or agency | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/1/2017 | Culberson | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | THSteps provider | Coordination of THSteps services | | Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/1/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/1/2017 | Brewster | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/1/2017 | El Paso | Telephone/Conference call | Other person or agency | THSteps scope of services | | Provided technical assistance to provider | Professional organization or association | Medical | Administrative/office | 1 |
| 8/1/2017 | El Paso | Telephone/Conference call | Other person or agency | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/2/2017 | Sutton | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Registered/licensed nurse Administrative/office | 2 |
| 8/2/2017 | Reagan | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided THSteps program information and materials to provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO) Registered/licensed nurse | 2 |
| 8/2/2017 | McCulloch | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Referred provider to state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 8/2/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/2/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/2/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/2/2017 | El Paso | Telephone/Conference call | Other person or agency | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/2/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/2/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/2/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | Ector | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/3/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/3/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/3/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/3/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | El Paso | Telephone/Conference call | Other person or agency | THSteps scope of services | | Scheduled an initial visit with provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/3/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/3/2017 | El Paso | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | El Paso | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/4/2017 | Sutton | E-mail | MCO provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/4/2017 | Sutton | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures THSteps checkup elements, components and periodicity Coordination of THSteps services | | Provided technical assistance to provider Referred provider to state agency for assistance Provided THSteps program information and materials to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/4/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/4/2017 | Culberson | E-mail | THSteps provider | THSteps scope of services | | Scheduled an initial visit with provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/4/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled a follow-up visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/4/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/4/2017 | Culberson | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/4/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps scope of services | | Scheduled an initial visit with provider | Rural health clinic | Medical | Administrative/office | 1 |

Exhibit 2 - Page 153 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/4/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/4/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/4/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | | Private practice | Medical | Administrative/office | 1 |
| 8/4/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/4/2017 | El Paso | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided THSteps program information and materials to provider | | Private practice | Medical | Administrative/office | 2 |
| 8/7/2017 | Ector | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/7/2017 | Midland | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | | Public health clinic | Medical | Administrative/office | 1 |
| 8/7/2017 | Midland | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/7/2017 | Midland | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/7/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | | Private practice | Medical | Administrative/office | 1 |
| 8/7/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps scope of services | | Sent information to provider about training event | | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/7/2017 | Culberson | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 8/7/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Sent information to provider about training event | | Private practice | Medical | Administrative/office | 1 |
| 8/7/2017 | Brewster | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |
| 8/7/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Sent information to provider about training event | | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/7/2017 | Culberson | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 8/7/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |
| 8/8/2017 | Sutton | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 8/8/2017 | Ector | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/8/2017 | Midland | Telephone/Conference call | THSteps provider | THSteps documentation policies and procedures | | Made offer of training to provider | | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/8/2017 | Ector | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Referred provider to state agency for assistance | | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/8/2017 | Reeves | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 8/8/2017 | Reeves | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/8/2017 | Winkler | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/8/2017 | Ward | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | | Rural health clinic | Medical | Registered/licensed nurse | 2 |
| 8/8/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/8/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |
| 8/8/2017 | Culberson | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 8/8/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | | Private practice | Medical | Administrative/office | 1 |
| 8/8/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | | Private practice | Medical | Administrative/office | 1 |
| 8/8/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/8/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Scheduled an initial visit with provider | | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/8/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/8/2017 | El Paso | E-mail | DMO provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | | Professional organization or association | Dental | Administrative/office | 1 |
| 8/8/2017 | Travis | E-mail | HHSC | THSteps scope of services | | Provided technical assistance to provider | | Professional organization or association | Other | Licensed social worker | 1 |
| 8/8/2017 | Travis | E-mail | HHSC | THSteps scope of services | | Provided technical assistance to provider | | Professional organization or association | Other | Administrative/office | 1 |
| 8/8/2017 | Midland | E-mail | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | | Professional organization or association | Medical | Dental hygienist | 1 |
| 8/8/2017 | Bexar | E-mail | DMO provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | | Professional organization or association | Other | Administrative/office | 1 |
| 8/8/2017 | Jeff Davis | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | Sutton | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | | Rural health clinic | Medical | Registered/licensed nurse | 2 |
| 8/9/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |
| 8/9/2017 | Sutton | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 8/9/2017 | McCulloch | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 8/9/2017 | Crane | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/9/2017 | Crane | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/9/2017 | Upton | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/9/2017 | Pecos | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/9/2017 | Dawson | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | | Public health clinic | Medical | Administrative/office | 3 |
| 8/9/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | | Private practice | Medical | Administrative/office | 3 |
| 8/10/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/10/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |

Exhibit 2 - Page 154 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| | | | | |
|---|---|---|---|---|
| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach | | | |
| Reporting Month: | 08/2017 | | | |
| Health Service Region: | 09 10 | | | |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/10/2017 | McCulloch | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/10/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/10/2017 | Brewster | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Hospital | Medical | Administrative/office | 1 |
| 8/10/2017 | Ector | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Public health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/10/2017 | Reeves | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/10/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/10/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/10/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/10/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Notified provider about status or outcome of the referral | Private practice | Dental | Administrative/office | 1 |
| 8/10/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/10/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Notified provider about status or outcome of the referral | Private practice | Medical | Administrative/office | 1 |
| 8/10/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/10/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/10/2017 | Midland | E-mail | | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/10/2017 | El Paso | Face-to-face | THSteps provider | Coordination of THSteps services | | Scheduled a follow-up visit with provider | Public health clinic | Medical | Administrative/office | 1 |
| 8/11/2017 | Tom Green | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/11/2017 | Sutton | E-mail | THSteps provider | THSteps scope of services<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Registered/licensed nurse | 2 |
| 8/11/2017 | Concho | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided THSteps program information and materials to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 8/11/2017 | Sutton | E-mail | DSHS Central Office | THSteps scope of services<br>Coordination of THSteps services | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/11/2017 | Reagan | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Provided THSteps program information and materials to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/11/2017 | Dawson | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/11/2017 | Jeff Davis | Face-to-face | THSteps provider relations staff | THSteps provider training and/or certification | | Provided or conducted training for provider | Private practice | Medical | Advanced practice registered nurse | 4 |
| 8/14/2017 | Reagan | Telephone/Conference call | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/14/2017 | Tom Green | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Sutton | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Advanced practice registered nurse<br>Administrative/office | 2 |
| 8/14/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD)<br>Administrative/office | 2 |
| 8/14/2017 | Sutton | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Other healthcare professional | 1 |
| 8/14/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/14/2017 | Kimble | E-mail | TMHP provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO)<br>Administrative/office | 1 |
| 8/14/2017 | Sutton | E-mail | THSteps provider relations staff | THSteps scope of services<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Rural health clinic | Medical | Registered/licensed nurse<br>Administrative/office | 3 |
| 8/14/2017 | Dawson | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Crane | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Ector | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Ector | E-mail | THSteps provider | Medicaid claims and billing issues | | Referred provider to state agency for assistance | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Ector | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Public health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/14/2017 | Reeves | Telephone/Conference call | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |

Exhibit 2 - Page 155 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 09 10 |

| | | | Activity Details | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/14/2017 | Brewster | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Hospital | Medical | Administrative/office | 1 |
| 8/14/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Culberson | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/14/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/14/2017 | El Paso | E-mail | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/14/2017 | Jeff Davis | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/14/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/14/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/14/2017 | Travis | E-mail | DMO provider relations staff | Coordination of THSteps services | | Scheduled an initial visit with provider | Professional organization or association | Other | Administrative/office | 2 |
| 8/14/2017 | Travis | Telephone/Conference call | DSHS Central Office | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/14/2017 | Midland | E-mail | HHSC | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/14/2017 | El Paso | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided or conducted training for provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/15/2017 | Midland | Telephone/Conference call | THSteps provider | THSteps documentation policies and procedures | | Made offer of training to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/15/2017 | Dawson | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/15/2017 | Culberson | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/15/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/15/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/15/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Made offer of training to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/15/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Made offer of training to provider | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Travis | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Professional organization or association | Other | Licensed social worker | 1 |
| 8/15/2017 | El Paso | Face-to-face | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/15/2017 | El Paso | Face-to-face | THSteps provider | THSteps checkup elements, components and periodicity | | Provided or conducted training for provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 4 |
| 8/16/2017 | Reagan | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps online services and resources THSteps documentation policies and procedures | | Provided technical assistance to provider Provided or conducted training for provider Referred provider to state agency for assistance Provided THSteps program information and materials to provider | Rural health clinic | Medical | Allopathic or osteopathic physician (MD or DO) Physician assistant Advanced practice registered nurse Registered/licensed nurse Administrative/office | 7 |
| 8/16/2017 | Tom Green | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Behavioral health | Administrative/office | 1 |
| 8/16/2017 | Ector | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Public health clinic | Medical | Allopathic or osteopathic physician (MD or DO) | 25 |
| 8/16/2017 | Ector | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Public health clinic | Medical | Registered/licensed nurse | 3 |
| 8/16/2017 | Ector | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Public health clinic | Medical | Physician assistant | 3 |
| 8/16/2017 | Ector | Face-to-face | THSteps provider | THSteps provider training and/or certification | | Provided or conducted training for provider | Public health clinic | Medical | Administrative/office | 3 |
| 8/17/2017 | Sutton | E-mail | THSteps provider | THSteps checkup elements, components and periodicity THSteps scope of services THSteps provider training and/or certification THSteps online services and resources Medicaid claims and billing issues THSteps documentation policies and procedures | | Provided technical assistance to provider Sent information to provider about training event Provided THSteps program information and materials to provider | Rural health clinic | Medical | Registered/licensed nurse Administrative/office | 1 |
| 8/17/2017 | Menard | E-mail | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/17/2017 | Reagan | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Other healthcare professional | 1 |
| 8/18/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/18/2017 | Concho | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Registered/licensed nurse | 2 |
| 8/18/2017 | Sutton | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/18/2017 | Tom Green | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/21/2017 | Concho | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Registered/licensed nurse Administrative/office | 2 |
| 8/21/2017 | Tom Green | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/21/2017 | Sutton | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Referred provider to non-state agency for assistance | Rural health clinic | Medical | Administrative/office | 1 |
| 8/21/2017 | McCulloch | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | Reagan | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Rural health clinic | Medical | Other healthcare professional | 1 |
| 8/21/2017 | Andrews | E-mail | THSteps provider relations staff | THSteps documentation policies and procedures | | Scheduled a follow-up visit with provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | THSteps provider | Provider complaints and escalations | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |

Exhibit 2 - Page 156 of 167

Department of State Health Services

Texas Health Steps Provider Relations Activities Report

| | | |
|---|---|---|
| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
| Reporting Month: | 08/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/21/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/21/2017 | Brewster | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dental hygienist | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Hospital | Medical | Administrative/office | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Medical | Licensed social worker | 1 |
| 8/21/2017 | Tom Green | Telephone/Conference call | HHSC | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/21/2017 | El Paso | E-mail | Other person or agency | THSteps provider training and/or certification | | Made offer of training to provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/21/2017 | El Paso | E-mail | Other person or agency | THSteps scope of services | | Scheduled an initial visit with provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/21/2017 | Culberson | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Scheduled an initial visit with provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/21/2017 | Travis | E-mail | DSHS Central Office | Coordination of THSteps services | | Sent information to provider about training event | Professional organization or association | Other | Administrative/office | 1 |
| 8/21/2017 | Jeff Davis | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/21/2017 | El Paso | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/21/2017 | El Paso | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | El Paso | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided or conducted training for provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | El Paso | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided or conducted training for provider | Private practice | Medical | Administrative/office | 1 |
| 8/21/2017 | El Paso | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided or conducted training for provider | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | El Paso | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided or conducted training for provider | Private practice | Dental | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/22/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/22/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Behavioral health | Administrative/office | 1 |
| 8/22/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Medical | Advanced practice registered nurse Registered/licensed nurse | 2 |
| 8/22/2017 | Crockett | E-mail | TMHP provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/22/2017 | McCulloch | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/22/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/22/2017 | Andrews | E-mail | THSteps provider relations staff | THSteps documentation policies and procedures | | Scheduled a follow-up visit with provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/22/2017 | Andrews | Face-to-face | THSteps provider relations staff | THSteps documentation policies and procedures | | Scheduled a follow-up visit with provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/22/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | El Paso | E-mail | THSteps provider | THSteps provider training and/or certification | | Notified provider about status or outcome of the referral | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/22/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/22/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/22/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | El Paso | Telephone/Conference call | MCO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/22/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/23/2017 | McCulloch | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/23/2017 | McCulloch | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services THSteps online services and resources THSteps documentation policies and procedures | | Provided technical assistance to provider Provided or conducted training for provider | Private practice | Dental | Administrative/office | 1 |
| 8/23/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps scope of services Coordination of THSteps services THSteps provider training and/or certification THSteps documentation policies and procedures | | Provided technical assistance to provider Provided or conducted training for provider Referred provider to state agency for assistance Provided THSteps program information and materials to provider | Private practice | Medical | Advanced practice registered nurse | 1 |

Exhibit 2 - Page 157 of 167

Department of State Health Services

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach | | | | | | | | | |
| Reporting Month: | 08/2017 | | | | | | | | | |
| Health Service Region: | 09 10 | | | | | | | | | |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/23/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Behavioral health | Administrative/office | 1 |
| 8/23/2017 | Tom Green | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/23/2017 | Tom Green | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Behavioral health | Registered/licensed nurse | 1 |
| 8/23/2017 | El Paso | Telephone/Conference call | THSteps provider | Provider complaints and escalations | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/23/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/23/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled a follow-up visit with provider | Institute of higher education | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/23/2017 | Brewster | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dental hygienist | 1 |
| 8/23/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Made offer of training to provider | Hospital | Medical | Advanced practice registered nurse | 1 |
| 8/23/2017 | El Paso | E-mail | THSteps provider relations staff | Provider complaints and escalations | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/23/2017 | Jeff Davis | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/23/2017 | El Paso | Face-to-face | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/24/2017 | Concho | E-mail | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/24/2017 | McCulloch | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 8/24/2017 | Concho | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 8/24/2017 | Tom Green | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/24/2017 | El Paso | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Institute of higher education | Medical | Registered/licensed nurse | 1 |
| 8/24/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/24/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/24/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Institute of higher education | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/24/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/24/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/24/2017 | El Paso | E-mail | Other person or agency | THSteps provider training and/or certification | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/24/2017 | El Paso | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/24/2017 | Ellis | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/24/2017 | Jeff Davis | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/25/2017 | Concho | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Provided THSteps program information and materials to provider<br>Referred provider to state agency for assistance | Federally qualified health center | Medical | Allopathic or osteopathic physician (MD or DO)<br>Physician assistant<br>Registered/licensed nurse | 3 |
| 8/25/2017 | McCulloch | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps provider training and/or certification | | Provided technical assistance to provider<br>Made offer of training to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 8/25/2017 | Reagan | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Rural health clinic | Medical | Other healthcare professional | 1 |
| 8/25/2017 | Crane | E-mail | THSteps provider relations staff | THSteps documentation policies and procedures | | Made offer of training to provider | Rural health clinic | Medical | Registered/licensed nurse | 1 |
| 8/25/2017 | Ector | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/25/2017 | El Paso | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Medical | Administrative/office | 1 |
| 8/25/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/25/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/25/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/25/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Scheduled an initial visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/25/2017 | Travis | E-mail | DSHS Central Office | THSteps provider training and/or certification | | Provided technical assistance to provider | Professional organization or association | Medical | Administrative/office | 1 |
| 8/25/2017 | Travis | E-mail | DSHS Central Office | THSteps scope of services | | Provided technical assistance to provider | Professional organization or association | Medical | Licensed social worker | 1 |
| 8/25/2017 | El Paso | E-mail | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/25/2017 | Culberson | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Provided technical assistance to provider | Rural health clinic | Medical | Administrative/office | 1 |
| 8/25/2017 | Presidio | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 8/25/2017 | El Paso | E-mail | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Allopathic or osteopathic physician (MD or DO) | 1 |
| 8/25/2017 | El Paso | Face-to-face | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/26/2017 | Andrews | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Public health clinic | Medical | Registered/licensed nurse | 1 |
| 8/27/2017 | Ector | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/28/2017 | McCulloch | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Provided technical assistance to provider | Federally qualified health center | Dental | Dental assistant | 1 |

Exhibit 2 - Page 158 of 167

Department of State Health Services

## Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/28/2017 | McCulloch | E-mail | THSteps provider relations staff | Medicaid claims and billing issues<br>THSteps online services and resources | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | Private practice | Dental | Administrative/office | 1 |
| 8/28/2017 | Concho | E-mail | THSteps provider | THSteps scope of services<br>THSteps provider training and/or certification | | Provided technical assistance to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 8/28/2017 | Tom Green | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/28/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/28/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid claims and billing issues | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/28/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/28/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/28/2017 | Midland | E-mail | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Dental | Dental hygienist | 1 |
| 8/28/2017 | Brewster | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dental hygienist | 1 |
| 8/28/2017 | El Paso | E-mail | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/28/2017 | Jeff Davis | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/28/2017 | Presidio | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Federally qualified health center | Dental | Administrative/office | 1 |
| 8/28/2017 | Bexar | Telephone/Conference call | HHSC | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/28/2017 | Lubbock | Telephone/Conference call | DMO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Other | Administrative/office | 1 |
| 8/28/2017 | El Paso | E-mail | THSteps provider | Provider complaints and escalations | | Scheduled an initial visit with provider | Private practice | Dental | Administrative/office | 1 |
| 8/29/2017 | Jeff Davis | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/29/2017 | Jeff Davis | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Advanced practice registered nurse | 1 |
| 8/29/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/29/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps scope of services | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/29/2017 | El Paso | E-mail | DMO provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | Professional organization or association | Dental | Administrative/office | 1 |
| 8/29/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/29/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/30/2017 | Tom Green | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>Coordination of THSteps services<br>THSteps provider training and/or certification<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided or conducted training for provider<br>Referred provider to state agency for assistance<br>Provided THSteps program information and materials to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 3 |
| 8/30/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/30/2017 | El Paso | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/30/2017 | El Paso | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided THSteps program information and materials to provider | Institute of higher education | Medical | Administrative/office | 1 |
| 8/30/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Provided or conducted training for provider | Institute of higher education | Medical | Student | 24 |
| 8/30/2017 | El Paso | Face-to-face | THSteps provider relations staff | THSteps scope of services | | Made offer of training to provider | Institute of higher education | Medical | Administrative/office | 4 |
| 8/31/2017 | Schleicher | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | Rural health clinic | Medical | Administrative/office | 1 |
| 8/31/2017 | Tom Green | E-mail | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Referred provider to state agency for assistance | Private practice | Medical | Advanced practice registered nurse | 1 |
| 8/31/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Made offer of training to provider | Private practice | Medical | Administrative/office | 1 |
| 8/31/2017 | El Paso | E-mail | THSteps provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Hospital | Medical | Registered/licensed nurse | 1 |
| 8/31/2017 | El Paso | E-mail | TMHP provider relations staff | THSteps provider training and/or certification | | Scheduled an initial visit with provider | Federally qualified health center | Medical | Registered/licensed nurse | 1 |
| 8/31/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| 8/31/2017 | El Paso | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/31/2017 | El Paso | Face-to-face | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Dental | Dentist or orthodontist (DDS or DMD) | 1 |
| | | | | | | | | | **Total Number of Staff Outreached:** | 401 |
| | | | | | | | | | **Total Number of Training, Technical Assistance, and Outreach Events:** | 309 |
| | | | | | | | | | **Total Number of Training Events Offered for Continuing Education Credit:** | 0 |

Exhibit 2 - Page 159 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| | |
|---|---|
| **Section:** | **Texas Health Steps Provider Communications** |
| **Reporting Month:** | **08/2017** |
| **Health Service Region:** | **09 10** |

| Activity Details | | Communication Details | |
|---|---|---|---|
| **Date** | **Topics** | **Method of Delivery** | **# of Providers** |
| 8/10/2017 | Provider training event informational notice or invitation | E-mail | 19 |
| 8/11/2017 | THSteps informational notice | E-mail | 28 |
| 8/11/2017 | TMPPM policy update or change | E-mail | 21 |
| 8/25/2017 | THSteps informational notice | E-mail | 104 |
| 8/31/2017 | DSHS Central Office informational notice | E-mail | 10 |
| **Total Number of Providers Outreached:** | | | 182 |
| **Total Number of Provider Communication Events:** | | | 5 |

`

| Section: | Texas Health Steps Program Coordination and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 09 10 |

| Activity Details | | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 8/15/2017 | Ector | E-mail | Non-state agency staff | GOPB Head Start | Prevention and Control of infectious diseases | Referred agency to state agency for assistance | | DSHS | 1 | 2 |
| 8/16/2017 | Howard | Telephone/Conference call | Non-state agency staff | Little Lives ECI | Coordination of THSteps services | Provided agency with THSteps program information and materials | | DSHS | 1 | 2 |
| 8/21/2017 | El Paso | Face-to-face | Non-state agency staff | Coordination | THSteps services | Provided technical assistance to agency | | Medicaid MCO - DMO | 2 | 1 |
| 8/22/2017 | El Paso | Face-to-face | State agency staff | Coordination | THSteps services | Provided technical assistance to agency | | DSHS | 1 | 1 |
| 8/23/2017 | El Paso | Face-to-face | Non-state agency staff | Coordination | Billing | Provided technical assistance to agency | | Medicaid MCO - HMO | 1 | 1 |
| 8/24/2017 | Travis | Telephone/Conference call | State agency staff | Employment | Employment | Provided technical assistance to agency | | DSHS | 1 | 1 |
| 8/25/2017 | Midland | Face-to-face | State agency staff | Family Health Coalition | THSteps scope of services | Participated in meeting with agency | | DSHS | 100 | 1 |
| 8/25/2017 | Midland | Face-to-face | Non-state agency staff | Meth Community Talk | THSteps online services and resources | Participated in meeting with agency | | DSHS | 20 | 1 |
| | | | | | | | Total Number of Staff Outreached: | | 127 | |
| | | | | | | | Total Number of Agencies/Organizations Outreached: | | 10 | |
| | | | | | | | Total Number of Program Coordination and Outreach Events: | | 8 | |

`



Department of State Health Services

Texas Health Steps

Provider Relations Activities Report

August 2017

**Health Service Region 11**

Exhibit 2 - Page 162 of 167

Texas Health Steps Provider Relations Activities Report

| | | |
|---|---|---|
| **Section:** | Texas Health Steps Provider Training, Technical Assistance, and Outreach | |
| **Reporting Month:** | 08/2017 | |
| **Health Service Region:** | 11 | |

| Activity Details | | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **County** | **Method of Contact** | **Contact Initiated By** | **Topics** | **CE** | **Actions Taken** | | **Provider Practice Category** | **Provider Type** | **Staff Type** | **# of Staff** |
| 8/1/2017 | Nueces | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/1/2017 | Nueces | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | | Private practice | Dental | Dental assistant | 1 |
| 8/2/2017 | San Patricio | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | Zapata | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | Zapata | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/3/2017 | Webb | Face-to-face | THSteps provider relations staff | Coordination of THSteps services | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/4/2017 | Kleberg | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Made offer of training to provider<br>Provided technical assistance to provider<br>Made offer of training to provider | | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/7/2017 | Nueces | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/8/2017 | Hidalgo | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | | Rural health clinic | Medical | Administrative/office | 1 |
| 8/8/2017 | Hidalgo | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | | Private practice | Medical | Pharmacy technician<br>Administrative/office | 8 |
| 8/8/2017 | Cameron | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | | Private practice | Medical | Advanced practice registered nurse<br>Administrative/office<br>Other healthcare professional | 8 |
| 8/9/2017 | Webb | Face-to-face | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |
| 8/9/2017 | Webb | Telephone/Conference call | THSteps provider | Coordination of THSteps services | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | Hidalgo | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | | Private practice | Medical | Pharmacy technician<br>Administrative/office | 4 |
| 8/9/2017 | Hidalgo | Telephone/Conference call | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/9/2017 | Kleberg | E-mail | THSteps provider | THSteps provider training and/or certification | | Made offer of training to provider | | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/9/2017 | Cameron | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | | Private practice | Medical | Other healthcare professional | 1 |
| 8/9/2017 | Cameron | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>Medicaid, THSteps, or Managed Care enrollment process and procedures<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps documentation policies and procedures<br>THSteps scope of services<br>Coordination of THSteps services | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | | Private practice | Medical | Allopathic or osteopathic physician (MD or DO)<br>Administrative/office<br>Other healthcare professional | 5 |
| 8/10/2017 | Webb | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/10/2017 | Hidalgo | Face-to-face | TMHP provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps documentation policies and procedures | | Provided THSteps program information and materials to provider | | Private practice | Medical | Pharmacy technician<br>Administrative/office | 4 |
| 8/10/2017 | Hidalgo | Telephone/Conference call | THSteps provider | THSteps online services and resources<br>THSteps checkup elements, components and periodicity | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/10/2017 | Hidalgo | E-mail | THSteps provider relations staff | Coordination of THSteps services | | Referred provider to non-state agency for assistance | | Professional organization or association | Other | Administrative/office | 1 |
| 8/10/2017 | Hidalgo | E-mail<br>Face-to-face | Other person or agency | Coordination of THSteps services | | Provided THSteps program information and materials to provider<br>Referred provider to non-state agency for assistance | | Professional organization or association | Other | Administrative/office | 2 |
| 8/11/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>THSteps online services and resources<br>THSteps documentation policies and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | | Private practice | Medical | Administrative/office | 4 |
| 8/11/2017 | Nueces | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |
| 8/14/2017 | Webb | Telephone/Conference call | Other person or agency | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Local health department | Medical | Administrative/office | 1 |
| 8/14/2017 | Webb | Telephone/Conference call | Other person or agency | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | School-based health center | Medical | Administrative/office | 1 |
| 8/14/2017 | Webb | E-mail | Other person or agency | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Local health department | Medical | administrative/office | 1 |

Exhibit 2 - Page 163 of 167

Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 11 |

| Activity Details | | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/14/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps online services and resources<br>THSteps scope of services | | Provided THSteps program information and materials to provider | | Private practice | Dental | Administrative/office | 14 |
| 8/14/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps online services and resources | | Provided THSteps program information and materials to provider | | Private practice | Medical | Administrative/office | 16 |
| 8/14/2017 | Nueces | Telephone/Conference call | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/14/2017 | Cameron | Mail/Letter<br>Telephone/Conference call | THSteps provider relations staff | THSteps online services and resources<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps documentation policies and procedures<br>Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider<br>Provided THSteps program information and materials to provider | | Private practice | Medical | Other healthcare professional | 1 |
| 8/15/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps online services and resources | | Provided THSteps program information and materials to provider | | Private practice | Dental | Administrative/office | 16 |
| 8/15/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources | | Provided THSteps program information and materials to provider | | Private practice | Medical | Administrative/office | 5 |
| 8/15/2017 | Nueces | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Aransas | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |
| 8/15/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | THSteps provider training and/or certification | | Sent information to provider about training event | | Private practice | Medical | Other healthcare professional | 1 |
| 8/15/2017 | Cameron | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance | | Private practice | Medical | Administrative/office<br>Other healthcare professional | 2 |
| 8/16/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps online services and resources | | Provided THSteps program information and materials to provider | | Private practice | Dental | Administrative/office | 16 |
| 8/16/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources | | Provided THSteps program information and materials to provider | | Private practice | Medical | Administrative/office | 4 |
| 8/16/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps scope of services<br>THSteps online services and resources | | Provided THSteps program information and materials to provider | | Private practice | Medical | Administrative/office | 17 |
| 8/16/2017 | Hidalgo | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures<br>THSteps checkup elements, components and periodicity<br>THSteps scope of services<br>THSteps online services and resources | | Provided THSteps program information and materials to provider | | Private practice | Medical | Administrative/office | 2 |
| 8/16/2017 | Cameron | E-mail | THSteps provider | Medicaid claims and billing issues<br>Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider<br>Referred provider to non-state agency for assistance<br>Referred provider to state agency for assistance | | Private practice | Dental | Administrative/office | 1 |
| 8/16/2017 | Cameron | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office<br>Other healthcare professional<br>Advanced practice registered nurse | 3 |
| 8/17/2017 | Hidalgo | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Referred provider to non-state agency for assistance | | Professional organization or association | Other | Administrative/office | 1 |
| 8/17/2017 | Nueces | Telephone/Conference call | MCO provider relations staff | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/18/2017 | Webb | E-mail | Other person or agency | Coordination of THSteps services | | Referred provider to non-state agency for assistance | | Independent school district | Medical | Administrative/office | 1 |
| 8/18/2017 | Cameron | E-mail | THSteps provider relations staff | Medicaid claims and billing issues | | Notified provider about status or outcome of the referral | | Private practice | Dental | Administrative/office | 1 |
| 8/21/2017 | Webb | E-mail | Other person or agency | Coordination of THSteps services | | Provided technical assistance to provider | | Professional organization or association | Medical | Administrative/office | 1 |
| 8/21/2017 | Hidalgo | E-mail | TMHP provider relations staff | Coordination of THSteps services | | Referred provider to non-state agency for assistance | | Professional organization or association | Other | Administrative/office | 1 |
| 8/22/2017 | Webb | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | Webb | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/22/2017 | Nueces | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider | | Private practice | Medical | Registered/licensed nurse | 1 |
| 8/23/2017 | Webb | E-mail | Other person or agency | Coordination of THSteps services | | Referred provider to non-state agency for assistance | | Private practice | Medical | Administrative/office | 1 |
| 8/23/2017 | Webb | Face-to-face | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/23/2017 | Webb | Face-to-face | THSteps provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | | Private practice | Dental | Administrative/office | 1 |
| 8/23/2017 | Webb | Face-to-face | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |
| 8/23/2017 | Kleberg | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/24/2017 | Webb | Face-to-face | THSteps provider | THSteps scope of services | | Provided technical assistance to provider | | Private practice | Medical | Administrative/office | 1 |

Department of State Health Services

Exhibit 2 - Page 164 of 167

Texas Health Steps Provider Relations Activities Report

| | Section: | Texas Health Steps Provider Training, Technical Assistance, and Outreach |
|---|---|---|
| | Reporting Month: | 08/2017 |
| | Health Service Region: | 11 |

| Activity Details | | | | | | | Provider Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Topics | CE | Actions Taken | Provider Practice Category | Provider Type | Staff Type | # of Staff |
| 8/24/2017 | Webb | E-mail | TMHP provider relations staff | Medicaid claims and billing issues | | Provided technical assistance to provider | Private practice | Dental | Administrative/office | 1 |
| 8/29/2017 | Zapata | Telephone/Conference call | THSteps provider relations staff | Medicaid, THSteps, or Managed Care enrollment process and procedures | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/29/2017 | Cameron | E-mail Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity THSteps documentation policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| 8/29/2017 | Cameron | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Federally qualified health center | Medical | Other healthcare professional | 1 |
| 8/30/2017 | Nueces | Telephone/Conference call | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Private practice | Medical | Administrative/office | 1 |
| 8/30/2017 | Kleberg | E-mail | THSteps provider relations staff | THSteps checkup elements, components and periodicity | | Made offer of training to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/30/2017 | Cameron | Telephone/Conference call | THSteps provider | Medicaid, THSteps, or Managed Care enrollment process and procedures THSteps checkup elements, components and periodicity | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Other healthcare professional Administrative/office | 1 |
| 8/31/2017 | Kleberg | E-mail | THSteps provider | THSteps checkup elements, components and periodicity | | Provided technical assistance to provider | Federally qualified health center | Medical | Administrative/office | 1 |
| 8/31/2017 | Cameron | E-mail | THSteps provider | Medicaid claims and billing issues THSteps checkup elements, components and periodicity Medicaid, THSteps, or Managed Care policies and procedures | | Provided technical assistance to provider Provided THSteps program information and materials to provider | Private practice | Medical | Administrative/office | 1 |
| | | | | | | | | Total Number of Staff Outreached: | | 181 |
| | | | | | | | Total Number of Training, Technical Assistance, and Outreach Events: | | | 68 |
| | | | | | | | Total Number of Training Events Offered for Continuing Education Credit: | | | 0 |

Exhibit 2 - Page 165 of 167

Department of State Health Services

# Texas Health Steps Provider Relations Activities Report

| Section: | Texas Health Steps Provider Communications |
|---|---|
| Reporting Month: | 08/2017 |
| Health Service Region: | 11 |

| Activity Details | | Communication Details | |
|---|---|---|---|
| Date | Topics | Method of Delivery | # of Providers |
| 8/9/2017 | Texas Medicaid informational notice | E-mail | 22 |
| 8/28/2017 | THSteps informational notice | E-mail | 103 |
| 8/28/2017 | THSteps policy update or change | E-mail | 78 |
| 8/28/2017 | DSHS Central Office informational notice | E-mail | 86 |
| 8/31/2017 | THSteps policy update or change | E-mail | 78 |
| Total Number of Providers Outreached: | | | 367 |
| Total Number of Provider Communication Events: | | | 5 |

Department of State Health Services

Exhibit 2 - Page 166 of 167

# Texas Health Steps Provider Relations Activities Report

| | |
|---|---|
| Section: | Texas Health Steps Program Coordination and Outreach |
| Reporting Month: | 08/2017 |
| Health Service Region: | 11 |

| Activity Details | | | | | | | Agency Details | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | County | Method of Contact | Contact Initiated By | Name of Event | Topics | Actions Taken | Participating Agencies/Organizations | # of Staff | # of Agencies/ Organizations |
| 8/2/2017 | Hidalgo | Face-to-face | THSteps provider relations staff | Vision Workshop - Mercedes Children's Clinic | THSteps scope of services | Provided or conducted training event for agency | Hospital or Healthcare Organization | 8 | 1 |
| 8/3/2017 | Hidalgo | Face-to-face | THSteps provider relations staff | Hearing Workshop - Mercedes Children's Clinic | THSteps provider training and/or certification THSteps checkup elements, components and periodicity THSteps online services and resources THSteps documentation policies and procedures Medicaid, THSteps, or Managed Care policies and procedures | Provided or conducted training event for agency | Hospital or Healthcare Organization | 8 | 1 |
| 8/4/2017 | Hidalgo | Face-to-face | Non-state agency staff | Mercedes Children's Clinic- Dr. Lizardo - Texas Health Steps Presentation | THSteps checkup elements, components and periodicity THSteps documentation policies and procedures THSteps scope of services Coordination of THSteps services | Provided or conducted training event for agency Referred agency to state agency for assistance Participated in meeting with agency | TMHP Other Agency/Organization | 3 | 3 |
| 8/7/2017 | Hidalgo | Face-to-face | Non-state agency staff | United Health Care Expo/Provider Community Town Hall 2017- McAllen, Texas | Medicaid, THSteps, or Managed Care policies and procedures | Provided agency with THSteps program information and materials Participated in meeting with agency | DSHS TMHP Medicaid MCO - HMO Hospital or Healthcare Organization Other Agency/Organization | 80 | 5 |
| 8/7/2017 | Hidalgo | E-mail | THSteps provider relations staff | CDC-WHO growth charts | THSteps checkup elements, components and periodicity | Provided technical assistance to agency | DSHS | 1 | 1 |
| 8/7/2017 | Webb | Face-to-face | State agency staff | United Independent School District - Welcome Back Meeting 2017 | THSteps checkup elements, components and periodicity | Provided or conducted training event for agency | ISD | 83 | 1 |
| 8/8/2017 | Webb | Face-to-face | THSteps provider relations staff | Webb County Head Start/Early Head Start Program | THSteps checkup elements, components and periodicity | Provided or conducted training event for agency | Head Start | 10 | 1 |
| 8/9/2017 | Willacy | Face-to-face | THSteps provider relations staff | Vision Workshop - Mercedes Children's Clinic | THSteps provider training and/or certification THSteps checkup elements, components and periodicity THSteps online services and resources THSteps documentation policies and procedures Medicaid, THSteps, or Managed Care policies and procedures | Provided or conducted training event for agency | Hospital or Healthcare Organization | 8 | 1 |
| 8/14/2017 | Cameron | E-mail | THSteps provider relations staff | Lead Care II Form - Incorrect Contact Information | THSteps scope of services | Referred agency to state agency for assistance | DSHS | 1 | 1 |
| 8/15/2017 | Cameron | Face-to-face | THSteps provider relations staff | Le Fleur Transportation Transition to Logisticare Solutions | Coordination of THSteps services | Participated in meeting with agency | HHSC MAXIMUS Hospital or Healthcare Organization Other Agency/Organization | 10 | 5 |
| 8/17/2017 | Cameron | E-mail | THSteps provider relations staff | Outreach Referral Process | Coordination of THSteps services | Provided agency with THSteps program information and materials Provided technical assistance to agency | MAXIMUS | 1 | 1 |
| 8/22/2017 | Webb | Face-to-face | THSteps provider relations staff | Communities in Schools | THSteps checkup elements, components and periodicity | Sent information to agency about training event | Institute of Higher Education | 25 | 1 |
| 8/23/2017 | Nueces | Face-to-face Telephone/Conference call | THSteps provider relations staff | TH Steps PROMPT meeting | Medicaid, THSteps, or Managed Care policies and procedures THSteps checkup elements, components and periodicity Coordination of THSteps services | Provided agency with THSteps program information and materials Participated in meeting with agency | DSHS MAXIMUS Medicaid MCO - HMO Medicaid MCO - DMO | 13 | 7 |
| 8/24/2017 | Kleberg | Face-to-face | Non-state agency staff | Hearing training | THSteps checkup elements, components and periodicity | Provided or conducted training event for agency | Hospital or Healthcare Organization | 4 | 1 |
| 8/28/2017 | Cameron | Face-to-face | State agency staff | HPV Vaccine | Coordination of THSteps services | Provided technical assistance to agency Participated in meeting with agency | DSHS Other Agency/Organization | 7 | 2 |
| | | | | | | | Total Number of Staff Outreached: | | 262 |
| | | | | | | | Total Number of Agencies/Organizations Outreached: | | 32 |
| | | | | | | | Total Number of Program Coordination and Outreach Events: | | 15 |

`